# EXHIBIT 1

Highly Confidential - For Attorneys Eyes Only

**ROADRUNNER RECYCLING, INC.**

**V.**

**RECYCLE TRACK SYSTEMS, INC.**
**RECYCLESMART SOLUTIONS, INC.**
*Case No. 3:23-cv-04804-WHA*

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**


*EXPERT WITNESS DISCLOSURE PURSUANT TO*
*FEDERAL RULE OF CIVIL PROCEDURE 26(a)(2)*

## NAME OF EXPERT WITNESS

1.  My name is Forrest A. Vickery, and I reside in Sacramento, California. I am the Managing Director of the Northern California operations of Sanli Pastore & Hill, Inc. (SP&H).

## QUALIFICATIONS AS AN EXPERT WITNESS

2.  My qualifications as an expert witness are attached and incorporated herein by reference (See Exhibit A).

## PUBLICATIONS

3.  I have authored several articles (See Exhibit A).

## EXPERT TESTIMONY IN OTHER LITIGATION

4.  I have appeared and testified at deposition or in trial (or both) in numerous proceedings (See Exhibit B).

## COMPENSATION TO BE PAID

5.  The compensation to be paid to me for the work my firm will be providing in connection with this case is $550.00 per hour for travel and study before exchange of this report, and $650.00 per hour for all preparation and time spent offering testimony (including travel), whether by deposition or at trial after exchange of this report. In addition, my compensation includes reimbursement of all out-of-pocket expenses. To date, my firm has received payment and invoiced a total of approximately $61,000.

Highly Confidential - For Attorneys Eyes Only

## SUMMARY OF OPINIONS

6. Based upon my knowledge, experience, education, training, research, analyses, and calculations as described in this report, I have determined economic damages resulting from Recycle Track Systems, Inc.'s ("RTS") and RecycleSmart Solutions, Inc.'s ("RS") (collectively "Defendants") alleged misappropriation of RoadRunner Recycling, Inc.'s ("RoadRunner" or "Plaintiff") waste and recycling metering technology trade secrets and breach of contract in this matter as summarized below:

1. **Unjust Enrichment - Avoided Costs:** I calculated damages for avoided costs unjust enrichment (Avoided Costs for development of the allegedly misappropriated trade secrets) through December 31, 2021.
   - **$23,753,286**

2. **Breach of Contract:** I calculated damages for breach of contract measured by Roadrunner's lost profits from the date of contract expiration up to December 31, 2024.
   - **Range: $1,062,156 – $1,542,663**

3. **Unjust Enrichment - Disgorgement of Profits:** I calculated damages for unjust enrichment (Disgorgement of Profits) measured by Defendant's cost savings from date of contract expiration up to December 31, 2024.
   - **$1,464,611**

*This report has been prepared based upon the information I have received as of current. As of the date of this report, I have not received certain deposition testimony nor outstanding discovery. I reserve the right to amend this report upon receipt and review of any additional information.*

Refer to *Damages Analysis* section beginning on page 18 for a detailed explanation of my opinions above.

Dated: August 30, 2024

_____
Forrest A. Vickery, ASA
Managing Director – Northern California
Sanli Pastore & Hill, Inc.

Highly Confidential - For Attorneys Eyes Only

## STATEMENT OF DATA OR INFORMATION CONSIDERED

The data or other information that I have considered and relied on in forming my opinions are as follows:

Complaint

1) Second Amended Complaint for (1) trade secret misappropriation under California Uniform Trade Secrets Act; (2) trade secrets misappropriation under Defend Trade Secrets Act; and breach of contract, filed on August 4, 2023 with the United States District Court for the Northern District of California.

Discovery and Pleadings

2) Plaintiff Roadrunner, First Set of Requests for Production of Documents to Defendant Recycle Track Systems, Inc., Set One, Dated February 18, 2024

4. Plaintiff Roadrunner, Second Set of Requests for Production of Documents to Defendant Recycle Track Systems, Inc., Dated January 29, 2024

5. Plaintiff Roadrunner, Third Set of Requests for Production of Documents to Defendant Recycle Track Systems, Inc., Dated February 15, 2024

Financial Information

6. Compology Inc. Internal Historical Financials from January 1, 2018, to March 31, 2024. ROADRUNNER000068663

7. Compology Inc. Internal Historical Financials from January 1, 2015 to November 30, 2017. JMBM0000407025.0001

8. Compology Inc. Internal Historical Financials and Forecasts JMBM0000262299.0004

9. Compology Inc. Internal Historical Financials and Forecasts and Current Customer Database. ROADRUNNER000070214

10. Compology Inc. Internal Budget Model. Dated January 27, 2018. JMBM0000407003.0002

11. Recycle Track Systems Pello Analysis. Dated October 2022. RTS_00183482

12. Roadrunner Recycling Inc. Board Plan. ROADRUNNER000074914

13. Roadrunner Recycling Inc. Board Plan updated with subtotals. ROADRUNNER000074913

Highly Confidential - For Attorneys Eyes Only

Valuations

14. Compology Inc. 409A Valuation, as of July 25, 2014. ROADRUNNER000069643

15. Compology Inc. 409A Valuation, as of August 1, 2015. ROADRUNNER000069597

16. Compology Inc. 409A Valuation, as of April 1, 2016. ROADRUNNER000069527

17. Compology Inc. 409A Valuation, as of March 8, 2017. ROADRUNNER000069677

18. Compology Inc. 409A Valuation, as of March 22, 2018. ROADRUNNER000069918

19. Compology Inc. 409A Valuation, as of March 29, 2019. ROADRUNNER000069990

20. Compology Inc. 409A Valuation, as of August 22, 2019. ROADRUNNER000070065

21. Compology Inc. 409A Valuation, as of February 14, 2020. ROADRUNNER000070141

22. Compology Inc. 409A Valuation, as of March 8, 2021. ROADRUNNER000069765

23. Compology Inc. 409A Valuation, as of March 9, 2022. ROADRUNNER000069842

24. Preliminary Proposal to Purchase Assets of Compology on behalf of Eads Bridge Holdings. ROADRUNNER00017851

25. Indication of Intent to acquire all equity interest of Compology on behalf of Digi International.

26. Letter of Intent for the purchase of Compology on behalf of Environmental Solutions Group.

27. Agreement and Plan of Merger among Roadrunner and Compology. Dated September 12, 2022. ROADRUNNER000068428

Presentations

28. Recycle Track Systems Pello, slide deck. RTS_00105195

Emails

29. Pello Progress Overview and Report. Dated November 3, 2022. RTS_00184774

Depositions Transcripts

30. Jason Gates 082624

31. Steve Krebs 082324

32. Carl Anderson 080924

Highly Confidential - For Attorneys Eyes Only

## Exhibit A

**FORREST A. VICKERY**
**CURRICULUM VITAE**

### Forrest A. Vickery, ASA

*Accredited Senior Appraiser, Business Valuation Discipline*
*American Society of Appraisers*

### BUSINESS BACKGROUND

Mr. Vickery is a Shareholder and Managing Director of Northern California operations with Sanli Pastore & Hill, Inc. (SP&H).  Mr. Vickery established and works from SP&H's Sacramento office, primarily servicing clients throughout Northern California.

Mr. Vickery has been involved in special situations requiring expert financial opinions since joining SP&H in 1995. His experience includes expert witness testimony, business valuations, valuation advisory services, support for litigation, economic and financial research, statistical analysis, fairness opinions, forensic financial analysis, lost profits and economic damages analysis, and analysis of reasonable fair market compensation for executives.  Mr. Vickery has extensive experience in financial data analysis; developing cash flows, economic benefit streams, and financial projections; conducting industry and market studies; analyzing financial statements and determining appropriate financial statement adjustments; performing sensitivity analyses; valuing businesses; and providing live expert testimony regarding financial opinions.

For business valuations, Mr. Vickery regularly performs valuation work for estate planning, estate and gift tax reporting, family and business succession/transition planning, intangible assets, Employee Stock Ownership Plans (ESOPs), Section 409a, and fairness opinions.  For dispute matters, Mr. Vickery regularly performs expert witness services for California Corporations Code shareholder/partner dissolution matters, marital dissolutions, forensic financial analysis, lost profits, unjust enrichment, disgorgement, and economic damages, California eminent domain takings, as well as other unique situations requiring financial expert testimony.

### EDUCATION & CREDENTIALS

Mr. Vickery holds a Bachelor of Arts degree in Honors Economics from the University of California at Irvine. He received various honors including cum laude at graduation and induction into the Phi Beta Kappa national honors society.  Courses included economic theory, industrial organization, mathematical statistics, econometrics, applied research, and graduate-level microeconomic theory and mathematical economics.

Mr. Vickery is an Accredited Senior Appraiser (ASA), Business Valuation Discipline, of the American Society of Appraisers.

Highly Confidential - For Attorneys Eyes Only

## DEPOSITION AND TRIAL TESTIMONY

*Mr. Vickery has experience testifying as an expert witness in California for matters involving business valuations, loss of business value, shareholder dispute/dissolution, forensic financial analysis, ability to pay judgments, lost profits, financial data analysis, and various economic damages.*

## PUBLICATIONS, SPEECHES & SEMINARS

"A Little Sleuthing Can Go a Long Way," Valorem Principia, Vol. 6, Issue 1, February 1998, pp. 1-3.

"Redevelopment Agencies: Preliminary Goodwill Loss Analysis Can Save Time and Money," Valorem Principia, Vol. 9, Issue 1, February 2001, pp.1-2.

"Settling Goodwill Claims Before Trial: Prevent Costly Litigation & Uncertain Outcomes," Valorem Principia, Vol. 9, Issue 2, June 2001, pp. 1-3.

"Goodwill Loss Valuation for Eminent Domain," presented at the International Right of Way Association Region 1 Annual Fall Conference, October 12, 2001.

"Court of Appeal Determines Entitlement to Compensation Must be Decided by Judge, Not Jury," For the California Redevelopment Association, Redevelopment Journal, October 2002, Number 259. (Co-authored)

"Valuation of Intellectual Property and Intangible Assets," Valorem Principia, June 2003, pages 1, 3.

Mr. Vickery has contributed to the development and teaching of SP&H's Goodwill Loss Valuation Seminars.  Mr. Vickery has prepared and taught in-house training courses (e.g., business valuation and research methodology) for employees of SP&H.

Mr. Vickery has been a speaker at seminars for Continuing Legal Education (CLE) and other programs on numerous occasions, including the topics of:

- Business Valuation
- Valuation Discounts
- Goodwill Loss Valuation in Eminent Domain
- Inverse Condemnation and Business Damages
- Lost Profits and Economic Damages
- Estate & Gift Tax Valuation
- Family Limited Partnerships Valuation Issues

## PROFESSIONAL ASSOCIATIONS

Mr. Vickery is a member of various organizations related to his business valuation work:
- American Society of Appraisers
- Institute of Business Appraisers
- Sacramento Estate Planning Council (Past President and Board Member)
- National Center for Employee Ownership

Highly Confidential - For Attorneys Eyes Only

## Exhibit B

**FORREST A. VICKERY**
**Depositions and Trial Testimony**

### *Deposition*

1. Community Development Agency of the City of Menlo Park v. William R. Kastelic, Jr., et al. (May 8, 2002) [Sunset Heating and Air Company]

2. Napa County Flood Control and Water Conservation District v. Glenn W. Drake, et al. (May 14 – 15, 2002) [Riverfront Antique Center]

3. Community Development Agency of the City of Menlo Park v. Jean M. Denny, Trustee, et al. (June 7, 2002) [Denny Plumbing]

4. Redevelopment Agency of the City of Fremont v. Earl Castillo dba, Artisen Glass and Mirror (October 29, 2002) [Artisen Glass and Mirror]

5. City of Stockton v. Joe C. Fedi et al. (June 3, 2003) [Papa Murphy's Restaurant]

6. Contra Costa County vs. Richard S. Narez et al. (September 24, 2003) [Amex Door Company]

7. Contra Costa County vs. American Auto Painting (June 25, 2004) [American Auto Body]

8. Phillip S. Hadlock et al. vs. Scott Garrett et al. (May 20, 2005) [Hadlock Kenpo Karate]

9. Charles W. Siller v. Siller Brothers, Inc. (February 24, 2006) [Siller Brothers, Inc.]

10. VIIA Insurance Partners, Inc. vs. Hillenbrand Insurance Services, Inc. et al. (March 8, 2007) [Hillenbrand Insurance Services]

11. Sacramento County vs. Wood'ys CCP, Inc. (March 16, 2007) [Wood'ys Grill & Bar]

12. Sacramento County vs. Wood'ys CCP, Inc. (April 26, 2007) [Wood'ys Grill & Bar]

13. Maria D. vs. Comcast Corporation, Links Communications, Inc., et al. (May 7, 2007) [Links Communications, Inc.]

14. Emeryville Redevelopment Agency vs. Clear Channel Communications, Inc. (December 7, 2007)

15. South Lake Tahoe Redevelopment Agency vs. Maxheimer, et al. (January 16, 2008) [Shirt Stop]

Highly Confidential - For Attorneys Eyes Only

16. South Lake Tahoe Redevelopment Agency vs. Maxheimer, et al. (January 16, 2008) [Lakeside Landing]

17. Tim Deerinick vs. Save Mart Supermarkets (June 5, 2008)

18. Freeport Regional Water Authority, et al. vs. Strawberry Creek, LLC et al. (October 15, 2008)

19. Freeport Regional Water Authority, et al. vs. Strawberry Creek, LLC et al. (October 21, 2008)

20. Caltrans vs. Hansen's Truck Stop, Inc. (March 5, 2009)

21. Altes, Inc. vs. City of Alameda (March 27, 2009)

22. City of Roseville vs. DJY, LLC (December 14, 2009)

23. City of San Leandro vs. Bert & Johnnies Auto Parts, et al. (July 20, 2010)

24. San Benito Council of Governments vs. Hollister Inn, Inc., et al. (August 17, 2010)

25. Cal Sierra Development vs. Western Aggregates (November 18, 2011)

26. City of Pleasant Hill vs. Dao (October 31, 2012)

27. Hernandez, et al. (Class) vs. Restoration Hardware, Inc. (October 22, 2013)

28. Eyad O. Akel, et al. (Class) vs. Burlington Coat Factory, Inc. (October 8, 2014)

29. City of Hayward vs. OQ Enterprises, Inc., et al. (December 16, 2014)

30. Tatro Share Price Arbitration, Sierra Select Distributors, Inc. (January 5, 2015)

31. Cal Sierra, Inc. vs. George Reed, Inc. (March 10, 2015)

32. Bravo Development Group, LLC vs. Shahram Elli (September 9, 2015)

33. Robertson and Pohl v. Facebook, Inc., a Delaware Corporation (October 1, 2015)

34. Prabhakar Goel vs. Econergy, Inc. (November 11, 2015)

35. Armada Acquisition Group, LLC and Wing Inflatables, Inc. v. William W. Wing, et al. (November 23, 2015)

36. Daniel L. Serimian, et al. v. Donald M. Serimian (April 4, 2016)

Highly Confidential - For Attorneys Eyes Only

37. Dremak, et al. (Class) v. Urban Outfitters, Inc., Anthropologie, Inc. (May 19, 2016)

38. Blaine Juchau v. Anthony Virk (June 24, 2016)

39. James Wilson, et al. v. Metals USA, Inc., et al. (July 13, 2016)

40. Mario Raddavero v. The Carvery, Inc. (July 18, 2016)

41. Alameda County Transportation Commission v. Joseph Sahagun (September 22, 2016)

42. Clear Connection Corporation v. Comcast Cable Communications Management, LLC (December 21, 2016)

43. Mandarich Development, Inc. v. RCS (February 28, 2017)

44. Tatro v. Tatro (May 3, 2017)

45. Philbin v. Celtic Properties (October 9, 2017)

46. Mandarich Development, Inc. v. RCS (September 9, 2017)

47. Stewart v. Jones (March 1, 2018)

48. Gajanan v. City and County of San Francisco (March 9, 2018)

49. Autotek, Inc. v. County of Sacramento (October 4, 2018)

50. Mario Raddavero v. The Carvery, Inc. (May 27, 2020)

51. 3P Technology Systems, Inc. v. Edward Rosa (October 16, 2020)

52. Market Street Development v. Avid Development, et al. (February 25, 2021)

53. E. Charles Moore, Jr. and Carleen R. Moore v Caliber Home Loans (May 6, 2021)

54. Pearson v. Pearson, Colusa County Dissolution (December 10, 2021)

55. Karla D. Vukelich v. Thomas A. Palmer (July 14, 2022)

56. Annie Ngo Barnes, D.D.S, Inc. v. Sukhjeet Kaur, D.D.S (11/23/2022)

57. Myers & Sons Construction, LP v. OHL USA, Inc.; Astaldi Construction; and OC 405 Partners (1/23/23)

58. Wise Villa Winery v. California Wine Transport (May 18, 2023)

Highly Confidential - For Attorneys Eyes Only

59. Rick Miller and Erica Queen vs. MarQueen Animal Clinic, Inc. (April 29, 2024)

60. Market Street Development, LLC v. AVID Development, LLC (July 25, 2024)

### Mediation

1. Fong vs. City of San Jose Redevelopment Agency (July 11, 2005) [Tropicana Shopping Center]

2. The Crucible vs. Alarcon-Bohm, et al. (March 22, 2007) [The Crucible]

3. Couturier vs. The Employee Ownership Holding Company, Inc. (May 14, 2009)

4. Stewart vs. Jones (June 29, 2017)

5. National Grange vs. California Guild (January 2019)

### Arbitration

1. Cal Sierra Development vs. Western Aggregates (December, 2011)

2. Tatro Share Price Arbitration, Sierra Select Distributors, Inc. (January 20, 2015)

3. Armada Acquisition Group, LLC, et al. v. William W. Wing, et al. (February, 2016)

4. Parabhakar Goel, et al. v. Econergy, Inc., et al. (June 30, 2016)

5. Philbin v. Celtic Properties (October 30, 2017)

6. 3P Technology Systems, Inc. v. Edward Rosa (March 3, 2021)

7. Annie Ngo Barnes, D.D.S, Inc. v. Sukhjeet Kaur, D.D.S (12/14/2022)

8. Rick Miller and Erica Queen vs. MarQueen Animal Clinic, Inc. (June 4, 2024)

### Trial

1. Amar Iqbal Gill et al. vs. The City of Anaheim, (2004)

2. Sacramento County vs. Wood'ys CCP, Inc. (May 2, 2007), [Wood'ys Grill & Bar]

3. CalTrans vs. Hansen's Truck Stop, Inc. (September 8, 2009)

4. City of San Leandro vs. Bert & Johnnies Auto Parts (October 6 & 7, 2010)

5. Hernandez, et al. (Class) vs. Restoration Hardware, Inc. (January 7 & 9, 2014)

Highly Confidential - For Attorneys Eyes Only

6. Patriot Rail Corp. v. Sierra Railroad Company (March 24 & 25, 2014), United States District Court for the Eastern District of California. Case No. CV 00009

7. Bravo Development Group, LLC vs. Shahram Elli (October 27 – October 28, 2015)

8. Dremak, et al. (Class) vs. Urban Outfitters, Inc., Anthropologie, Inc. (June 22, 2016)

9. Anthony Virk v. Blaine Juchau (August 2016)

10. Tatro v. Tatro (June 7, 2016)

11. Mandarich Developments, Inc. v. RCS (October 2017)

12. Stewart v. Jones (March 28, 2018)

13. Universal Home Improvement, Inc., et al. v. Kathertine Robertson, BENNCAL, LLC, et al. (August 7, 2018)

14. Gajanan, Inc. v. City and County of San Francisco (May 22, 2019)

15. Mario Raddavero v. The Carvery, Inc. (March 17 and 23, 2021)

16. Market Street Development v. Avid Development, et al. (March 30, 2021)

17. Mario Raddavero v. The Carvery, Inc. (May 26, 2022)

18. Wise Villa Winery v. California Wine Transport (June 13, 23; July 5, 2023)

19. Myers & Sons Construction, LP v. OHL USA, Inc. (September 29, 2023)

Highly Confidential - For Attorneys Eyes Only

## Exhibit C

**ROADRUNNER RECYCLING, INC.**

**V.**

**RECYCLE TRACK SYTEMS, INC., and RECYCLESMART SOLUTIONS, INC.**
**Case No. 3:23-cv-04804=WHA**

## SUMMARY OF OPINIONS

Based upon my knowledge, experience, education, training, research, analyses, and calculations as described in this report, I have determined economic damages resulting from Recycle Track Systems, Inc.'s ("RTS") and RecycleSmart Solutions, Inc.'s ("RS") (collectively "Defendants") alleged theft of RoadRunner Recycling, Inc.'s ("RoadRunner" or "Plaintiff") waste and recycling metering technology trade secrets and breach of contract in this matter as explained below:

1. **Unjust Enrichment - Avoided Costs:** I calculated damages for avoided costs unjust enrichment (Avoided Costs for development of the allegedly misappropriated trade secrets) through December 31, 2021.
   - **$23,753,286**

2. **Breach of Contract:** I calculated damages for breach of contract measured by Roadrunner's lost profits from the date of contract expiration up to December 31, 2024.
   - **Range: $1,062,156 – $1,542,663**

3. **Unjust Enrichment - Disgorgement of Profits:** I calculated damages for unjust enrichment (Disgorgement of Profits) measured by Defendant's cost savings from date of contract expiration up to December 31, 2024.
   - **$1,464,611**

*\*This report has been prepared based upon the information I have received as of current. As of the date of this report, I have not received certain deposition testimony nor outstanding discovery. I reserve the right to amend this report upon receipt and review of any additional information.*

Refer to *Damages Analysis* section beginning on page 18 for a detailed explanation of my opinions above.

Highly Confidential - For Attorneys Eyes Only

## Table of Contents

OVERVIEW OF THE MATTER .............................................................................................. 14

    Case Background ................................................................................................................ 14

    Alleged Misappropriation of Trade Secrets of RoadRunner ............................................. 15

    Damages ............................................................................................................................ 15

      PLAINTIFF (ROADRUNNER) ....................................................................................... 16

    RoadRunner Recycling, Inc. ............................................................................................. 16

    RoadRunner Recycling, Inc. (Compology, Inc.) Financial Overview................................ 16

DAMAGES ANALYSIS .................................................................................................... 18

    Overview of Analyses ....................................................................................................... 18

CONCLUSION ...................................................................................................................... 26

SCHEDULE 1: HISTORICAL INCOME STATEMENTS .................................................. 27

SCHEDULE 2: HISTORICAL BALANCE SHEETS .......................................................... 32

SCHEDULE 3A: DEVELOPMENT OF TOTAL AVOIDED COSTS ................................. 33

SCHEDULE 3B: SUMMARY OF COSTS ALLOCATED TO DEVELOPMENT .................. 34

EXHIBIT 1A: 2017: TOTAL PAYROLL & BENEFITS PER POSITION ANALYSIS ........... 36

EXHIBIT 1B: 2021 TOTAL PAYROLL & BENEFITS PER POSITION ANALYSIS ............. 37

EXHIBIT 1C: TOTAL PAYROLL & BENEFITS PER POSITION PER EMPLOYEE
ANALYSIS............................................................................................................................ 38

EXHIBIT 1D: PAYROLL HEADCOUNT ANALYSIS .......................................................... 39

EXHIBIT 1E: TOTAL PAYROLL & BENEFITS PER POSITION ANLAYSIS ..................... 40

EXHIBIT 1F: TOTAL PAYROLL & BENEFITS.................................................................... 41

EXHIBIT 1G: PAYROLL EXPENSES RELATED TO DEVELOPMENT ............................. 42

SCHEDULE 4: BREACH OF CONTRACT......................................................................... 43

SCHEDULE 5: PELLO COST SAVINGS DISGORGEMENT ANALYSIS ........................... 44

EXHIBIT 2: COMPOLOGY 409A VALUATIONS & LOI SUMMARY ................................ 45

EXHIBIT 3: COMPOLOGY CAPITAL RAISES SUMMARY ............................................... 46

EXHIBIT 4: ECONOMIC BENEFIT IN COMPOLOGY DRIVEN TECHNOLOGY .............. 47

APPENDIX A – ROADRUNNER BOARD APROVED PROJECTIONS ................................. 48

APPENDIX B – STEVE KREBS SUBTOTALED PROJECTIONS ......................................... 52

Highly Confidential - For Attorneys Eyes Only

## OVERVIEW OF THE MATTER

### Case Background

RoadRunner Recycling, Inc. ("RoadRunner" or the "Plaintiff") filed a lawsuit against Recycle Track Systems, Inc.'s ("RTS") and RecycleSmart Solutions, Inc.'s ("RecycleSmart") (collectively "Defendants") for alleged misappropriation RoadRunner's waste and recycling metering technology trade secrets and breach of contract.

RoadRunner's predecessor-in-interest, Compology, Inc. ("Compology") developed proprietary trade secrets in its waste and recycling metering technology over the course of many years, beginning in 2012, expending millions of dollars in the process.

RTS's wholly-owned subsidiary and predecessor-in-interest, RecycleSmart, contracted with RoadRunner's predecessor-in-interest, Compology. Pursuant to that contract, Compology provided confidential and proprietary information to RecycleSmart, including its trade secrets as embodied in its confidential and proprietary information, with expressly narrow limitations on disclosure and use of Compology's confidential and proprietary information. Specifically, under these non-use and non-disclosure provisions, Compology delivered its smart cameras that were installed inside of RecycleSmart's waste containers. It also disclosed details and features of its confidential and proprietary machine learning models and related algorithms and processes through delivery of Compology's web application and through customer service communications. RecycleSmart further obtained Compology's training data through access to millions of labeled and tagged images taken by Compology's smart cameras of RecycleSmart's waste containers. RoadRunner assumed all rights under the contract and all intellectual property, including trade secrets, when it acquired Compology in October of 2022.

RecycleSmart (and RTS, when it acquired RecycleSmart) allegedly misappropriated Compology's trade secrets it obtained under these contractual limitations by allegedly wrongfully using the trade secret information to develop Defendants' competing product, Pello, to the detriment of Compology and for RecycleSmart's benefit. Specifically, RecycleSmart allegedly obtained access to Compology's smart camera apparatus, wrongfully disassembled and used the camera apparatus to develop the Pello product in violation of its agreement with Compology, thereby misappropriating Compology's smart camera apparatus and optical assembly and design.

In addition, RecycleSmart allegedly obtained access to details and features of Compology's machine-learning models, image preprocessing techniques, and related algorithms and processes through delivery of Compology's web application and through customer service communications. Further, RecycleSmart allegedly wrongfully used this information to misappropriate Compology's trade secrets in its imaging preprocessing techniques and algorithms and processes.

RecycleSmart allegedly also obtained Compology's training data through access to millions of labeled and tagged images of its waste containers taken by Compology's smart cameras of RecycleSmart's waste containers. RecycleSmart allegedly used those images to derive its own training data set and develop machine-learning models in violation of contractual use restrictions, thereby misappropriating Compology's training data. RecycleSmart also allegedly combined these

Highly Confidential - For Attorneys Eyes Only

images with other images from its Pello cameras that it placed in substantially the same areas as Compology's smart cameras to validate the training data, also in violation of non-use agreement with Compology.

### Alleged Misappropriation of Trade Secrets of RoadRunner

Roadrunner alleges that the actions of RS and RTS (Defendants) constitute misappropriation of trade secrets pursuant to 18 U.S.C. § 1836.[1]

RoadRunner's trade secrets at issue in this matter are (1) the overall waste and recycling metering system, (2) smart camera apparatus, (3) optical assembly and design, (4) image preprocessing in camera apparatus for use by machine-learning training and operation, (5) training data stored in a database and comprising labeled and tagged images and associated metadata, and (6) algorithms and processes to generate data, analysis, and recommendations to customers, including fullness, emptiness, contamination, schedules, data ingestion efficiencies, and location analysis of waste containers

In addition, RoadRunner alleges that while the Defendants were customers of RoadRunner, Defendants breached contracts with RoadRunner. RoadRunner alleges that the Defendants breached the Terms by, (1) disclosing RoadRunner's confidential information to third parties, (2) copying, adapting, modifying, or creating derivative works of RoadRunner's waste and recycling metering technology, (3) reverse engineering or attempting to derive the source code and other components of the waste and recycling metering technology, (4) using the waste and recycling metering technology in a manner that infringes, misappropriates, and violates intellectual property rights in RoadRunner's trade secrets as embodied in its confidential information, and (5) combining or integrating RoadRunner's waste and recycling metering technology with software, technology, services, and/or materials not authorized by RoadRunner.

### Damages

RoadRunner is seeking damages for actual losses (damages for breach of contract) caused by the alleged misappropriation of trade secrets, and unjust enrichment resulting from the alleged misappropriation of trade secrets that is not addressed in computing damages for actual loss. According to SP&H research and information provided by the Plaintiff's legal counsel, one accepted approach for determining the Defendant's alleged unjust enrichment is calculating the expenses for research and design and other costs of reproducing the trade secrets that the Defendant has allegedly avoided (i.e. total "avoided costs") by allegedly misappropriating RoadRunner's technology trade secrets. Further, disgorgement of profits realized by Defendants is appropriate for unjust enrichment.

Based on the above and the information provided as of the date of this report, I performed the following calculations: (1) technology trade secret development avoided cost analysis; (2) breach of contract damages analysis (under the breach of contract analysis, I calculated damages measured by RoadRunner's lost profits as a result of lost contracts with the Defendants); and (3) unjust enrichment (disgorgement of profits) measured by the Defendants cost savings and therefore its realized profits.

---

[1] Plaintiff's Second Amended Complaint filed on August 4, 2023, Page 4, Paragraph 8.

Highly Confidential - For Attorneys Eyes Only

## PLAINTIFF (ROADRUNNER)

### *RoadRunner Recycling, Inc.*

In about 2012, RoadRunner's predecessor-in-interest, Compology, Inc. ("Compology") began research and development on a waste metering solution technology to track the fullness, service events and content of waste and recycling dumpsters to reduce cost and carbon emissions. Compology later incorporated in 2013, and was headquartered in San Francisco, California. Compology's first product to market was in late 2013 or early 2014. Compology began generating nominal revenue during early years of operations, but the bulk of the research and development costs were subsequently funded by several capital raises, amounting to approximately $39 million. Though contract revenue reached $10.5 million in 2021, Compology experienced losses in all years from 2013 to 2021 as it developed and improved its technology. Further, since Compology eventually became distressed, Compology was sold to RoadRunner Recycling, Inc. for $27 million in early October 2022.

### *RoadRunner Recycling, Inc. (Compology, Inc.) Financial Overview*

As previously mentioned, Compology began development of its waste metering technology in 2012. The development of the technology and future operations was being funded by the following sources:

1. Convertible note that had a balance of $3.3 million (P&I) as of 2015;
2. Capital raise amounting to $11.2 million in 2016 which paid the convertible note and funded ongoing development of the technology;
3. Capital raise amounting to $10.6 million in 2018; and
4. Capital raise amounting to $17.1 million in 2019.

The following table summarizes Compology's historical revenue.

Highly Confidential - For Attorneys Eyes Only



*Sources: Schedule 1*

From 2013 to 2017 Compology generated nominal revenues. Revenues increased from $61,000 in 2015 to $539,000 in 2017. Compology began generating more significant revenue from 2018 to 2021, increasing from $2.7 million in 2018 to $10.5 million in 2021. As mentioned above, Compology was distressed in 2022. Nevertheless, Compology received letters of interest to purchase its technology and eventually sold for $27 million in October 2022 to RoadRunner.

Highly Confidential - For Attorneys Eyes Only

## DAMAGES ANALYSIS

RoadRunner is seeking damages for actual losses (damages for breach of contract) caused by the alleged misappropriation of trade secrets, and any unjust enrichment resulting from the alleged misappropriation of trade secrets that is not addressed in computing damages for actual loss. According to SP&H research and information provided by the Plaintiff's legal counsel, an accepted approach for determining the Defendant's alleged unjust enrichment is calculating the expenses for research and design and other costs of reproducing the trade secrets that the Defendant has allegedly avoided (i.e. total "avoided costs") by allegedly misappropriating RoadRunner's technology trade secrets.

### *Overview of Analyses*

Based on the above and the information provided as of the date of this report, I performed the following calculations: (1) for unjust enrichment, technology trade secret development avoided cost analysis; (2) breach of contract damages analysis (under the breach of contract analysis, I calculated damages measured by RoadRunner's lost profits as a result of lost contracts with the Defendants); and (3) unjust enrichment (disgorgement of profits) measured by the Defendants cost savings and therefore its realized profits.

### I. Calculation of Avoided Costs (up to December 31, 2021) (Schedules 3A and 3B)

To determine the Defendant's avoided costs as a result of the alleged misappropriation of trade secrets, I estimated the actual development costs incurred by Compology to develop the technology.

To calculate the historical development costs, I was provided the following internal income statements and balance sheets (see Schedules 1 and 2).

- 2015
- 2016
- YTD 11/30/17
- 2018
- 2019
- 2020
- 2021
- 2022
- 2023
- YTD 3/30/24

In addition to the above, Compology was appraised at least annually from 2014 to 2022, and I received each appraisal report. Specifically, the 2015 appraisal of Compology represented that as of August 1, 2015, Compology had incurred development costs totaling $2.1 million since inception. Since I did not receive and financial information from before 2015, I utilized this figure as the base for determining the avoided costs from inception to August 1, 2015. Notably, per the deposition testimony of Jason Gates, in January 2022 Compology planned to cease any additional

Highly Confidential - For Attorneys Eyes Only

hardware development in February 2022. As such, for the purpose of this analysis, I will analyze development costs through December 31, 2021.

To determine avoided costs incurred during the time period starting August 1, 2015 and ending December 31, 2021, I utilized Compology's internal financial statements. The following four steps summarize my estimate of the development costs contained within Compology's income statements.

*Step 1*: Determine which categories and expense line items contained development costs. To determine which category or line items contained development costs, I performed independent research, corresponded with RoadRunner management, and reviewed deposition testimony in connection with this matter. Based upon the aforementioned, I determined that the following expense categories or line items contained development costs. (see Schedule 3B)

1. Research Expense
2. Payroll and Benefits
3. Data Hosting and Classification
4. Software Licenses and Expenses
5. Consulting and Outside Services
6. Facility Expense

*Step 2:* Identify which of the selected expense category or line items contained 100% development costs and which of the selected categories or expense line items contained both development and operational costs (i.e. sales, marketing, or other non-development costs). SP&H determined that "Research Expense" was the only expense line item that was exclusive to development and the other selected categories or line items required analysis to estimate what portion of the expense should be allocated to development costs.

*Step 3:* Perform analysis to estimate what portion of the selected expenses should be allocated to development costs.

On Exhibits 1A through 1G, I performed analysis to determine what portion of total payroll and liabilities should be allocated to development costs. It is important to note that all of the income statements made available to me as of the date of the report contained total payroll and benefits figures for each year. However, in addition to the 2021 income statements, I received a 2021 total payroll and benefits detail income statement sheet containing each of the Company's position categories (i.e. Hardware Engineers, Software Engineers, Sales, Marketing, and Operations Admin.). Also, the 2017 income statement included salaries and wages detail for each of the Company's position categories (excluding benefits and other payroll related expense detail by category). Since 2018 through 2020 internal income statements did not include payroll and benefits detail by category, I utilized the 2017 and 2021 payroll and benefits detail by category, as well as employee head count data to estimate payroll and benefits by category detail for the years 2018 through 2020. The following describes the analysis performed to estimate total payroll and benefits attributable to technology development.

- Exhibit 1A – 2017 Total Payroll & Benefits per Position Analysis

Highly Confidential - For Attorneys Eyes Only

- o As mentioned above, 2017 included <u>only</u> salaries and wages detail for each of the Company's position categories (excluding benefits and other payroll related expense detail by category). Therefore, first I allocated an estimated portion of total benefits and other payroll expenses to each payroll category. Then, utilizing the estimated total payroll and benefits by employee category detail and 2017 employee head counts, I estimated the total payroll and benefits per employee by category.

- • Exhibit 1B – 2021 Total Payroll & Benefits per Position Analysis
  - o Utilizing the 2021 total payroll and benefits by employee category detail and 2021 employee head counts, I estimated the total payroll and benefits per employee by category.

- • Exhibit 1C – Total Payroll & Benefits per Position per Employee Analysis
  - o Utilizing the total payroll and benefits per employee by category data calculated on Exhibits 1A and 1B, I estimated 2018 through 2020 in two ways. Scenario 1 utilizes a simple average for each year between 2017 and 2021. Scenario 2 utilizes a compound annual growth rate that increases the figures incrementally year over year. For the purposes of this analysis, I gave 100% weight to Scenario 2.

- • Exhibit 1D – Payroll Headcount Analysis
  - o Similar to the payroll and benefits data analyzed previously, I only received head count data for 2017 and 2021. Therefore, I estimated 2018 through 2020 headcount data utilizing both the change in headcounts from 2017 to 2021 as well as the change in total payroll and benefits for the period.

- • Exhibit 1E – Total Payroll & Benefits per Position Analysis
  - o Total Payroll & Benefits per Position per Employee (Exhibit 1C) multiplied by Headcount Per Position (Exhibit 1D).
  - o I then compared the results of the analysis to the actual total payroll and benefits for each year as a sanity check and the results are within 2% of the actual figures.

| | 2017 (A) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) | Total |
|---|---|---|---|---|---|---|
| Positions | | | | | | |
| Hardware Engineer | $347,950 | $417,618 | $573,983 | $750,722 | $831,163 | |
| Software Engineer | $1,242,551 | $1,399,291 | $1,631,028 | $1,897,863 | $2,114,560 | |
| Sales | $351,712 | $454,226 | $714,734 | $877,085 | $781,357 | |
| Marketing | $159,505 | $199,887 | $289,952 | $396,222 | $452,120 | |
| Customer Success | $0 | $91,032 | $350,008 | $664,855 | $804,356 | |
| Operations/Admin | $604,529 | $764,461 | $1,113,567 | $1,535,336 | $1,778,633 | |
| Total Estimated Payroll & Benefits | $2,706,248 | $3,326,515 | $4,673,271 | $6,122,083 | $6,762,189 | $23,590,305 |
| | | | | | | |
| Total Actual Payroll & Benefits | 2,706,248 | $3,295,026 | $4,774,624 | $6,052,884 | $6,762,189 | 23,590,970 |
| *percent difference* | *0.0%* | *1.0%* | *-2.1%* | *1.1%* | *0.0%* | *0.0%* |

- o Of the results above, I determined that the engineers should be 100% allocated to development and only a portion of operations and admin should be allocated to

Highly Confidential - For Attorneys Eyes Only

development (see Exhibit 1F). All other categories above are not included in development costs.

- Exhibit 1F – Operations and Admin Allocation
  - First, I excluded operations and admin from total payroll and benefits.
  - Next, I calculated engineering salaries as a percentage of total payroll and benefits excluding operations and admin.
  - These results were used to estimate the portion of operations and admin that are allocated to development.

| | 2017 (E) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) |
|---|---|---|---|---|---|
| Total Payroll and Benefits | $2,706,248 | $2,908,897 | $4,099,288 | $5,371,361 | $5,931,026 |
| Less: Operations/Admin | ($604,529) | ($764,461) | ($1,113,567) | ($1,535,336) | ($1,778,633) |
| Total Payroll & Benefits Excluding O/A | $2,101,719 | $2,144,435 | $2,985,721 | $3,836,025 | $4,152,393 |
| | | | | | |
| Developer Positions | | | | | |
| Hardware Engineers | $347,950 | $417,618 | $573,983 | $750,722 | $831,163 |
| Software Engineers | $1,242,551 | $1,399,291 | $1,631,028 | $1,897,863 | $2,114,560 |
| Total Developer Payroll and Benefits | $1,590,502 | $1,816,909 | $2,205,011 | $2,648,585 | $2,945,723 |
| *% of Developer to Total Payroll excluding O/A* | 76% | 85% | 74% | 69% | 71% |
| | | | | | |
| Operations/Admin | | | | | |
| Operations/Admin | $604,529 | $764,461 | $1,113,567 | $1,535,336 | $1,778,633 |
| Allocation % | 76% | 85% | 74% | 69% | 71% |
| Total Allocated Operations/Admin | **$457,485** | **$647,703** | **$822,390** | **$1,060,074** | **$1,261,769** |

- Exhibit 1G – Payroll Expenses Related to Development
  - The following table summarizes the conclusions of the development payroll allocation analysis.

| | | 2016 (E) | 2017 (E) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) |
|---|---|---|---|---|---|---|---|
| Position | | | | | | | |
| Hardware Engineers | | - | $347,950 | $417,618 | $573,983 | $750,722 | $831,163 |
| Software Engineers | | - | $1,242,551 | $1,399,291 | $1,631,028 | $1,897,863 | $2,114,560 |
| Sales | | - | $0 | $0 | $0 | $0 | $0 |
| Marketing | | - | $0 | $0 | $0 | $0 | $0 |
| Customer Success | | - | $0 | $0 | $0 | $0 | $0 |
| Operations/Admin | | - | $457,485 | $647,703 | $822,390 | $1,060,074 | $1,261,769 |
| Total Allocated Payroll | [1] | **$1,099,279** | **$2,047,987** | **$2,464,611** | **$3,027,401** | **$3,708,658** | **$4,207,492** |
| Total Payroll | | $1,452,608 | $2,706,248 | $3,295,026 | $4,774,624 | $6,052,884 | $6,762,189 |
| *Allocation %* | [2] | *76%* | *76%* | *75%* | *63%* | *61%* | *62%* |

*[1] Due to lower total revenue in 2016, we estimated the total allocation for 2016 to be at minimum equivalent to 2017*

*[2] Sanity Check: Per Jason Gates Testimony, hardware/software engineering teams, the product team, and the supply chain employees worked on product development full-time. An estimate was made that this comprised of two-thirds to three quarters of the entire employee base.*

Since the size of the labor force utilized for development can also be an indicator for allocation of other entity resources, I utilized the allocation percentages concluded above to determine the development cost allocation for the remaining expense categories or line items determined to have both development cost and operational costs contained (Data Hosting and Classification, Software Licenses and Expenses, Consulting and Outside Services, and Facility Expense). The following

Highly Confidential - For Attorneys Eyes Only

table summarizes the development cost allocation analysis from January 1, 2016 to December 31, 2021 (see Exhibit 3B for details).

| | Notes | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Total |
|---|---|---|---|---|---|---|---|---|
| **100% Development Costs** | | | | | | | | |
| **Total Research Expenses** | [A] | 118,062 | 201,000 | 249,373 | 478,267 | 365,810 | 137,275 | 1,549,786 |
| **Total 100% Development Costs** | [A] | **118,062** | **201,000** | **249,373** | **478,267** | **365,810** | **137,275** | **1,549,786** |
| **Total Payroll and Benefits** | [1] | $1,452,608 | $2,706,248 | $3,295,026 | $4,774,624 | $6,052,884 | $6,762,189 | $25,043,578 |
| *Allocation %* | [B] | *76%* | *76%* | *75%* | *63%* | *61%* | *62%* | *66%* |
| **Allocated Payroll and Benefits** | [C] | **$1,099,279** | **$2,047,987** | **$2,464,611** | **$3,027,401** | **$3,708,658** | **$4,207,492** | **$16,555,428** |
| **Total Data Hosting & Classification** | | - | - | - | - | 376,717 | 843,382 | $1,220,099 |
| *Allocation %* | [B] | *76%* | *76%* | *75%* | *63%* | *61%* | *62%* | *62%* |
| **Allocated Total Data Hosting & Classification** | [D] | **$0** | **$0** | **$0** | **$0** | **$230,818** | **$524,760** | **$755,578** |
| **Total Other Development Related Expenses** | | 166,131 | 98,750 | 310,272 | 652,394 | 574,704 | 675,042 | $2,477,293 |
| *Allocation %* | [B] | *76%* | *76%* | *75%* | *63%* | *61%* | *62%* | *65%* |
| **Allocated Other Development Related Expenses** | [E] | **$125,722** | **$74,730** | **$232,077** | **$413,658** | **$352,126** | **$420,017** | **$1,618,330** |
| **Total Facility Expenses** | | $131,897 | $212,295 | $195,976 | $292,912 | $305,800 | $248,495 | $1,387,375 |
| *Allocation %* | [B] | *76%* | *76%* | *75%* | *63%* | *61%* | *62%* | *67%* |
| **Allocated Facility Expenses** | [F] | **$99,815** | **$160,657** | **$146,586** | **$185,724** | **$187,367** | **$154,616** | **$934,764** |
| **Total Travel Expenses** | | 200,597 | 279,394 | 156,518 | 212,832 | 74,278 | 37,526 | 961,145 |
| *Allocation %* | [B] | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* |
| **Allocated Travel Expenses** | [G] | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |
| **Total Allocated Costs** | [H = C+D+E+F+G] | | | | | | | **$19,864,100** |
| **Total Cost Allocated to Development** | [A + H] | **$1,442,877** | **$2,484,374** | **$3,092,647** | **$4,105,049** | **$4,844,779** | **$5,444,159** | **$21,413,886** |
| *% of Total COGS & Expenses* | [I] | 49.3% | 64.1% | 73.7% | 52.8% | 49.9% | 43.6% | |

*Notes*
*[1] Based on Internal payroll detailed spreadsheet for 2021. JMBM0000262299.0004*
*[B] See Exhibits 1A - 1F*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *[I] Total COGS and Expenses* | | | $2,929,357 | $3,874,099 | $4,196,941 | $7,779,006 | $9,713,003 | $12,493,594 |

Utilizing the 2016 development cost total above, we estimated that 49.3% of total COGS and expenses (per 2016 income statement) were allocated to development. For the five months from August through December 2015, we estimated the total development costs to equal total expenses in that time at an allocation percentage of 49.3%, which resulted in development costs of $288,922 for August through December 2015.

*Conclusion: Unjust Enrichment - Avoided Costs*

The following is a summary of total avoided costs from inception to December 31, 2021.

| Time Range | Avoided Costs |
|---|---|
| Pre 8/1/15 | $ 2,112,419 |
| 8/1/15 - 12/31/15 | $ 226,981 |
| 1/1/16 - 12/31/21 | $ 21,413,886 |
| **Total Avoided Cost** | **$ 23,753,286** |

*Economic Benefit in Compology Driven Technology for RoadRunner*

Roadrunner's 2024 Board-approved P&L projections illustrate the economic benefit that Roadrunner expected to realize from 2024 through 2026. (See Appendix A) Per deposition testimony of Steve Krebs, CFO of RoadRunner, the Board-approved plan is based on historical Roadrunner data and expected results based on past performance. (Krebs Dep. 143.) In addition to the submitted Board plan, a detailed financial analysis prepared by Mr. Krebs containing a gross profit analysis was provided allocating total revenue and total costs of revenue into Compology technology-driven and non-Compology technology-driven services offered (See Appendix B). Exhibit 4 presents a summary of that table as well as my analysis of Compology's technologies impact on gross profit. The analysis performed by Roadrunner illustrates that between 2024 and 2026, Roadrunner expects to experience significant economic benefits from the Compology trade secrets and technology, approximating potentially ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ during that period (exclusive of estimated Compology specific gross profits). This illustrates the impact and potential value of the Compology trade secrets to Roadrunner and is well in excess of the avoided cost analysis performed above.

*Past Valuations and Letters of Interest for Potential Acquisition*

From 2014 to 2022 Compology was valued numerous times for IRC 409A purposes. Further, Compology received several letters of interest (LOIs) and was eventually sold pursuant to a stock purchase agreement. Valuations of Compology varied widely over time as shown on Exhibit 2. Excluding the highest and lowest LOI values, Compology had valuations or LOI offers ranging from $13 to $58 million from 2018 to 2022, and was sold to RoadRunner for $27 million in a stock transaction. As a sanity check for my cost avoidance analysis, I considered the various indications of value and offers (see Exhibit 2).

## II. Calculation of Lost Profits (Breach of Contract) (Schedule 4)

As a result of the Defendant's alleged breach of contract, the Plaintiff experienced damages. Under the breach of contract analysis, I calculated damages measured by RoadRunner's lost profits as a result of lost contracts with the Defendants.

*Breach of Contract: Lost Profits (Schedule 4)*

Plaintiff alleges that Defendants have continued to use the technology (by misappropriating it). The contract price for the technology is an appropriate metric to quantify the monetary revenue loss as a first step in quantifying the damage remedy for these breach of contract losses. The

Highly Confidential - For Attorneys Eyes Only

revenue related to the alleged breach of contract would then be reduced by any applicable incremental costs. To determine the breach of contract lost profits, SP&H considered the following factors:

- The number of units being utilized by RS and RTS and the end of the most recent contract:
  - At the time of the alleged breach of contract, RS was under contract for 2,615 Compology units and RTS was under contract for 150 Compology units.

- The contracted price per unit paid historically:
  - RS – $15.50
  - RTS - $45.00
  - Defendants continue to use the misappropriated technology, therefore, they should pay the contract price during the measurement period in this report.

- The expected future price per unit:
  - RS – $25.00
  - RTS - $45.00
  - Defendants continue to use the misappropriated technology, therefore, they should pay the contract price during the measurement period in this report.

- The contract expiration dates:
  - RS – 10/31/22
  - RTS – 7/31/22

- The time period of damage:
  - 11/1/22 – 12/31/24 (26 mo.)
  - 8/1/22 – 12/31/24 (29 mo.)

- Potential incremental costs:
  - Based upon my analysis of the historical cost of goods sold and expenses, I determined that the incremental cost associated with Defendants' contracts would approximate certain categories of historical cost of goods sold, totaling 15% (see table below for analysis).

| | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|
| Total Income | $ 2,726,452 | $ 3,486,425 | $ 3,515,662 | $ 10,473,436 |
| | | | | |
| Data, hosting & classification | | | | |
| 52100 - Data, hosting & classification | 505,330 | 640,508 | 413,527 | - |
| 52101 - Data | - | - | 136,012 | 302,859 |
| 52102 - Hosting | - | - | 11,705 | 36,081 |
| 52103 - Image labeling | - | - | 229,000 | 504,442 |
| Total - Data, hosting & classification | $505,330 | $640,508 | $790,244 | $843,382 |
| Gross Margin | 19% | 18% | 22% | 8% |
| Gross Profit Margin | 81% | 82% | 78% | 92% |
| **Selected Gross Profit Margin** | **85%** | | | |

*Conclusion – Breach of Contract: Lost Profits (Schedule 4)*

Highly Confidential - For Attorneys Eyes Only

Based upon the factors described above, RoadRunner's breach of contract damages would range between $1,062,156 and $1,542,663 (see Schedule 4).

### III. Unjust Enrichment (Disgorgement of Profits) (Schedule 5)

As mentioned above, in addition to calculating lost profits to Plaintiff, I calculated unjust enrichment damages measured by the Defendants cost savings (i.e., profits realized by Defendants subject to disgorgement). The result of this analysis is $1,464,611 (See schedule 5 for details).

Highly Confidential - For Attorneys Eyes Only

## CONCLUSION

1. **Unjust Enrichment - Avoided Costs:** I calculated damages for avoided costs unjust enrichment (Avoided Costs for development of the allegedly misappropriated trade secrets) through December 31, 2021.
   - **$23,753,286**

2. **Breach of Contract:** I calculated damages for breach of contract measured by Roadrunner's lost profits from the date of contract expiration up to December 31, 2024.
   - **Range: $1,062,156 – $1,542,663**

3. **Unjust Enrichment - Disgorgement of Profits:** I calculated damages for unjust enrichment (Disgorgement of Profits) measured by Defendant's cost savings from date of contract expiration up to December 31, 2024.
   - **$1,464,611**

*This report has been prepared based upon the information I have received as of current. As of the date of this report, I have not received certain deposition testimony nor outstanding discovery. I reserve the right to amend this report upon receipt and review of any additional information.*

**Schedule 1**
**Compology**
**Historical Income Statements**
**For Years Ending December 31,**

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | *Annualized* | | | | | | |
| **Income** | | | | | | | | | |
| **Sales** | | | | | | | | | |
| 41000 - Sales | $ - | $ - | $0 | $2,780,443 | $3,551,514 | $3,542,754 | $10,504,621 | | |
| **Total - Sales** | - | - | - | 2,780,443 | 3,551,514 | 3,542,754 | 10,504,621 | | |
| 42000 - Sales Discounts | - | - | - | (50,761) | (68,741) | (14,025) | (19,083) | | |
| **Total - Revenue** | 60,690 | 161,410 | 538,729 | 2,729,682 | 3,482,774 | 3,528,730 | 10,485,538 | | |
| 44000 - Shipping | - | - | - | (3,230) | 3,652 | (13,068) | (12,102) | | |
| **Total - Income** | $ 60,690 | $ 161,410 | $ 538,729 | $ 2,726,452 | $ 3,486,425 | $ 3,515,662 | $ 10,473,436 | | |
| | | | | | | | | | |
| **Cost Of Goods Sold** | | | | | | | | | |
| **5000 Cost of Goods Sold** | | | | | | | | | |
| 5055 Product Cost and Installation | $ 63,682 | $ 81,622 | $275,668 | $0 | $0 | $0 | $0 | | |
| 5060 Recurring Charges | 74,667 | 65,629 | 168,604 | - | - | - | - | | |
| 5065 Subcontractors - COS | - | 69,875 | 140,993 | - | - | - | - | | |
| 5800 Merchant Fees | - | 370 | 190 | - | - | - | - | | |
| 5850 Other COGS | - | 548,868 | 11,346 | - | - | - | - | | |
| **Cost of Sales** | | | | | | | | | |
| **Cost of Product and services sales** | | | | | | | | | |
| 51000 - Cost of product and service sales | - | - | - | 1,602,987 | 695,113 | 570,162 | 4,103,877 | | |
| 51100 - Deployed Unit Depreciation | - | - | - | - | - | - | - | | |
| Reclass Deployed Unit Depreciation | | | | | | | | | |
| 51950 - Scrap Inventory | - | - | - | 5,254 | 90,914 | 76,014 | 4,652 | | |
| **Total - Cost of Product and services sales** | - | - | - | $1,608,242 | $786,027 | $646,176 | $4,108,529 | | |
| **Total - Cost of Sales** | - | - | - | $1,608,242 | $786,027 | $646,176 | $4,108,529 | | |
| **Product handling and overhead** | | | | | | | | | |
| **Data, hosting & classification** | | | | | | | | | |
| 52100 - Data, hosting & classification | - | - | - | 505,330 | 640,508 | 413,527 | - | | |
| 52101 - Data | - | - | - | - | - | 136,012 | 302,859 | | |
| 52102 - Hosting | - | - | - | - | - | 11,705 | 36,081 | | |
| 52103 - Image labeling | - | - | - | - | - | 229,000 | 504,442 | | |
| **Total - Data, hosting & classification** | - | - | - | $505,330 | $640,508 | $790,244 | $843,382 | | |
| 52200 - Outbound shipping | - | - | - | 84,592 | 4,605 | - | - | | |
| 52300 - Ocean Freight, warehousing & fulfi | - | - | - | 51,872 | 73,870 | 55,853 | 511,033 | | |
| 52400 - Installation & Services Labor | - | - | - | 674,885 | 100,600 | 102,513 | 94,160 | | |
| 52450 - Installation Supplies | - | - | - | 5,886 | 3,436 | 1,071 | 1,993 | | |
| 52500 - Other cost of sales | - | - | - | 184 | - | 19,214 | 87,278 | | |
| 52550 - CHM Subscription | - | - | - | - | - | - | 84,813 | | |
| **Total - Product handling and overhead** | - | - | - | $1,322,750 | $823,019 | $968,895 | $1,622,658 | | |
| 52575 - CHM Services and Installation | - | - | - | - | - | - | 121,044 | | |

**Schedule 1**
**Compology**
**Historical Income Statements**
**For Years Ending December 31,**

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | *Annualized* | | | | | | |
| 52600 - Tariffs | - | | - | - | - | - | 277,976 | | |
| **Total - Cost of Goods Sold** | $138,349 | $766,364 | $596,800 | $2,930,992 | $1,609,046 | $1,615,071 | $6,130,207 | | |
| **Gross Profit** | $ (77,659) | $ (604,954) | ($58,071) | ($204,540) | $1,877,380 | $1,900,591 | $4,343,230 | | |
| Gross Profit Margin | | *-375%* | *-11%* | *-8%* | *54%* | *54%* | *41%* | | |
| **Expenses** | | | | | | | | | |
| **Payroll and Benefits** | | | | | | | | | |
| 6011 Salaries_IT-Hardware | $ - | $ - | $304,657 | $0 | $0 | $0 | $0 | | |
| 6012 Salaries_IT-Software | - | - | 1,087,948 | - | - | - | - | | |
| 6013 Salaries_Operation/Admin | - | - | 529,311 | - | - | - | - | | |
| 6015 Salaries - Sales | - | - | 307,951 | - | - | - | - | | |
| 6017 Salaries_Market | - | - | 139,659 | - | - | - | - | | |
| 60100 - Salaries and wages | - | 1,307,111 | $2,369,526 | 2,872,236 | 4,343,134 | 5,376,122 | 5,709,928 | | |
| 60125 - Severance Payments | - | - | - | - | - | 78,878 | - | | |
| 60150 - Employee Bonuses | - | 23,092 | 33,809 | 4,000 | 19,100 | 14,000 | 10,000 | | |
| 60160 - Incentive Comp | - | - | - | - | - | 165,516 | 342,381 | | |
| 60200 - Personal time off | - | - | - | 65,447 | - | - | - | | |
| 60300 - Payroll taxes | - | 100,476 | 186,319 | 196,459 | 158,380 | 377,362 | 396,508 | | |
| 60400 - Worker's compensation | - | 1,003 | 4,547 | (862) | 3,568 | 1,911 | 20,794 | | |
| 60500 - Health insurance | - | 20,926 | 109,186 | 141,145 | 194,877 | 253,224 | 160,754 | | |
| 60600 - Dental insurance | - | - | 2,861 | 14,024 | 21,785 | 23,691 | 15,930 | | |
| 60700 - Vision insurance | - | - | - | 1,969 | 33,779 | 6,575 | 3,856 | | |
| 60800 - Life insurance | - | - | - | - | 349 | - | 2,983 | | |
| 60900 - Short and Longterm Disability | - | - | - | - | - | - | 13,266 | | |
| 60950 - Other employee benefits | - | - | - | 607 | - | - | - | | |
| **Total - Payroll and Benefits** | $639,503 | 1,452,608 | 2,706,248 | 3,295,026 | $4,774,973 | $6,297,278 | $6,676,401 | | |
| 61000 - Depreciation expense | - | - | - | 257,190 | 457,497 | 421,995 | 140,804 | | |
| 61100 - Amortization expense | - | - | - | - | - | - | - | | |
| Reclass Depreciation expense | - | - | - | (257,190) | (457,497) | (421,995) | (140,804) | | |
| Reclass Amortization expense | - | - | - | - | - | - | - | | |
| 62100 - Software licenses & expenses | - | - | 635 | 120,172 | 186,431 | 266,158 | 325,724 | | |
| 62200 - Do Not Use - Software expense is 62100 | - | - | - | 54,726 | 511 | - | - | | |
| **Travel** | | | | | | | | | |
| 63100 - Airfare | - | - | 184,782 | 58,587 | 105,203 | 46,474 | 16,666 | | |
| 63200 - Ground transportation | - | - | 5,675 | 9,087 | 30,462 | 8,287 | 6,194 | | |
| 63300 - Hotels | - | - | 59,328 | 9,996 | 53,851 | 16,500 | 9,079 | | |
| 63400 - Meals | - | - | 23,966 | 14,124 | 15,263 | 2,823 | 5,366 | | |
| 63500 - Entertainment | - | - | 3,411 | 358 | 430 | 193 | - | | |
| 63000 - Travel | 83,896 | 200,597 | - | - | - | - | 221 | | |

**Schedule 1**
**Compology**
**Historical Income Statements**
**For Years Ending December 31,**

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | *Annualized* | | | | | | |
| **Total - Travel** | $83,896 | $200,597 | 277,161 | 92,152 | 205,210 | 74,278 | 37,526 | | |
| 63600 - Other travel expenses | - | - | 2,233 | 64,366 | 7,622 | - | - | | |
| 64000 - Consulting and outside services | 169,499 | 166,131 | 98,115 | 190,100 | 465,963 | 308,546 | 349,318 | | |
| 65000 - Recruiting Fees | - | - | 1,210 | - | - | 73,000 | 14,000 | | |
| **Culture Development** | | | | | | | | | |
| 70100 - Employee perks | - | - | - | 1,405 | 14,596 | 29,659 | 28,196 | | |
| 70200 - Team meals and snacks | - | - | - | 31,666 | 57,931 | 25,680 | 7,153 | | |
| 70300 - Team events | - | - | - | 8,151 | 23,489 | 7,703 | 56,104 | | |
| 70400 - DEI | - | - | - | - | - | - | 3,616 | | |
| **Total - Culture Development** | - | - | - | 41,223 | $96,017 | $63,042 | $95,069 | | |
| **Operations** | | | | | | | | | |
| 71000 - Operations | - | - | - | - | - | 578 | 60 | | |
| 71100 - Field Service Supplies | - | - | - | 1,624 | 15,148 | 6,807 | 10,252 | | |
| 71200 - General | - | - | - | 76 | 6,679 | 159 | 819 | | |
| 71300 - Warranty Labor Expense | - | - | - | 46,704 | 571,705 | 204,274 | 231,239 | | |
| 71350 - Warranty Equipment and Supplies | - | - | - | - | 238,932 | 310,562 | 464,459 | | |
| 71400 - Obsolete Inventory Expense | - | - | - | - | - | 1,362,845 | - | | |
| **Total - Operations** | - | - | - | 48,404 | $832,465 | $1,885,226 | $706,828 | | |
| **Research Expenses** | | | | | | | | | |
| 75100 - Hardware | - | - | - | 19,033 | 55,166 | 101,620 | 17,734 | | |
| 75200 - Prototypes | - | - | - | 87,327 | 89,081 | 99,296 | 14,631 | | |
| 75300 - Testing and certifications | - | - | - | 60,795 | 155,931 | 74,688 | 51,856 | | |
| 75400 - Manufacturing | - | - | - | 82,218 | 101,088 | 90,206 | 53,054 | | |
| 75000 - Research & Development | 27,707 | 118,062 | 201,000 | - | - | - | - | | |
| **Total - Research Expenses** | $27,707 | $118,062 | $201,000 | $249,373 | $401,267 | $365,810 | $137,275 | | |
| 75500 - Research Legal IP | | | | | 77,000 | | | | |
| **Facilities Expense** | | | | | | | | | |
| 76100 - Rent | - | - | - | 165,703 | 221,021 | 245,926 | 193,200 | | |
| 76200 - Utilities | - | - | - | (6,702) | 6,573 | 1,161 | 5,722 | | |
| 76300 - Cleaning and maintenance | - | - | - | 9,519 | 20,937 | 8,896 | 5,809 | | |
| 76400 - Small tools and equipment | - | - | - | 7,270 | 5,602 | 8,024 | 356 | | |
| 76500 - Furniture and fixtures | - | - | - | 9,586 | 7,240 | 6,945 | 36 | | |
| 76600 - Office supplies | - | - | - | 4,124 | 18,120 | 23,190 | 5,174 | | |
| 76700 - Internet connectivity | - | - | - | 2,903 | 6,142 | 2,181 | 4,081 | | |
| 76800 - Phone and Internet | - | - | - | 3,572 | 7,276 | 7,131 | 33,836 | | |
| 76900 - Computer Supplies | - | - | - | - | - | 2,347 | 282 | | |
| 76000 - Total Facilities | 121,557 | 131,897 | 212,295 | - | - | - | - | | |
| **Total - Facilities Expense** | $121,557 | $131,897 | $212,295 | $195,976 | $292,912 | $305,800 | $248,495 | | |
| **Selling and Marketing** | | | | | | | | | |
| 80100 - Commissions | - | - | - | 32,992 | 108,054 | 145,176 | 157,310 | | |

**Schedule 1**
**Compology**
**Historical Income Statements**
**For Years Ending December 31,**

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | *Annualized* | | | | | | |
| 80200 - Referral fees | - | - | - | 6,864 | - | - | - | | |
| 80300 - Industry Associations | - | - | - | 1,430 | 9,773 | 1,668 | - | | |
| 80400 - Advertising | - | - | - | 234,684 | 271,422 | 187,226 | 172,213 | | |
| 80500 - Promotional | - | - | - | 4,567 | 29 | 25,645 | 1,547 | | |
| 80600 - Content | - | - | - | 13,061 | 33,264 | 86,572 | - | | |
| 80800 - Trade shows & events | - | - | - | 13,519 | 62,649 | (4,857) | 135 | | |
| 80900 - CS Allowances | - | - | - | 200 | 2,851 | 15,114 | 9,258 | | |
| 80910 - Relationship Development | - | - | - | 355 | 5,214 | 792 | 7,073 | | |
| **Total - Selling and Marketing** | 6,374 | 18,756 | 27,642 | $307,673 | $493,255 | $457,336 | $347,536 | | |
| **General Expenses** | | | | | | | | | |
| 90100 - Accounting services | - | - | - | 76,304 | 94,924 | 17,847 | - | | |
| 90150 - Legal Fees - Corporate | - | - | - | 33,281 | 111,433 | 112,838 | 126,931 | | |
| 90175 - Government Affairs & PR | - | - | - | - | - | - | 616,805 | | |
| 90200 - Liability insurance | - | - | - | 5,701 | 13,557 | 25,078 | 48,615 | | |
| 90300 - Merchant Fees | - | - | - | 15,849 | 21,432 | 21,089 | 24,808 | | |
| 90400 - Business licenses, fees, etc | - | - | - | 5,190 | - | 1,406 | 2,843 | | |
| 91000 - Charitable contributions | - | - | - | - | 3,100 | - | - | | |
| 91500 - General and Administration | - | - | - | 13,623 | 15,892 | 24,014 | 19,488 | | |
| **Total - General Expenses** | 57,435 | 74,942 | 73,602 | $149,949 | $260,337 | $202,272 | $839,490 | | |
| 92000 - Bad Debt Expense | - | - | - | - | 27,887 | 10,837 | - | | |
| 93100 - Interest income | - | - | - | - | (25,507) | (46,292) | (591) | | |
| 93200 - Miscellaneous income | - | - | - | - | (7,971) | (180,404) | - | | |
| 93300 - Gain or loss from sale of fixed asse | - | - | - | - | - | - | - | | |
| **Taxes** | | | | | | | | | |
| 93400 - Taxes | - | - | - | - | - | 944 | - | | |
| 93410 - Current tax expense-states | - | - | - | 3,720 | 5,783 | - | - | | |
| 93450 - Franchise taxes | - | - | - | - | 1,950 | 11,104 | 32,904 | | |
| 93460 - Other taxes | - | - | - | 13,500 | 3,539 | 11,074 | 2,959 | | |
| **Total - Taxes** | - | - | - | $17,220 | $11,271 | $23,123 | $35,863 | | |
| 93500 - Stock Option Compensation Expen | - | - | - | - | - | 772,371 | 650,946 | | |
| 94100 - Interest expense | - | - | - | 4,886 | 4,313 | 142 | (1,854,327) | | |
| 94200 - Other expenses | - | - | - | 16,770 | - | - | - | | |
| **Total Expenses** | **$1,105,971** | **$2,162,993** | **$3,600,141** | **4,848,014** | **8,103,957** | **10,878,523** | **8,609,553** | | |
| **Operating Income** | **($1,183,630)** | **($2,767,947)** | **($3,658,212)** | **($5,052,554)** | **($6,226,577)** | **($8,977,932)** | **($4,266,324)** | | |
| **Other Income & Expenses** | | | | | | | | | |
| 9800 - Other Expenses | $ (135,488) | $ (86,622) | (120,687) | - | - | - | - | | |
| 94300 - Acquisition Costs | - | - | - | - | - | - | - | | |
| 94301 - Acquisition Clean | - | - | - | - | - | - | - | | |

**Schedule 1**
**Compology**
**Historical Income Statements**
**For Years Ending December 31,**

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | Mar 30, 2024 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *Annualized* | | | | | | | | |
| **Total Other Income & Expenses** | $ (135,488) | $ (86,622) | $ (120,687) | $ - | $ - | $ - | $ - | | | | |
| | | | | | | | | | | | |
| **EBITDA** | $ (1,319,118) | ($2,854,569) | $ (3,778,899) | $ (5,052,554) | $ (6,226,577) | $ (8,977,932) | $ (4,266,324) | | | | |
| Less: Depreciation & Amortization | - | - | - | (257,190) | (457,497) | (421,995) | (140,804) | | | | |
| **Pre-Tax Income** | $ (1,319,118) | $ (2,854,569) | $ (3,778,899) | $ (5,309,745) | $ (6,684,075) | $ (9,399,927) | $ (4,407,128) | | | | |
| Less: Tax | - | - | - | - | - | - | - | | | | |
| **Net Income** | $ (1,319,118) | $ (2,854,569) | $ (3,778,899) | $ (5,309,745) | $ (6,684,075) | $ (9,399,927) | $ (4,407,128) | | | | |

*Source: Internal Financials*

31

Highly Confidential - For Attorneys Eyes Only

Schedule 2
Compology
Historical & Adjusted Balance Sheets
As of December 31,

| | 2015 | 2016 | Nov 30,2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | |
| Current Assets | | | | | | | |
| Cash | $520,162 | $5,262,776 | $804,801 | $3,987,794 | $15,498,985 | $9,836,151 | $2,266,137 |
| Accounts Receivable | 18,000 | 36,555 | 190,381 | 608,632 | 402,225 | 793,913 | 4,723,195 |
| Bank | - | - | - | (4,332) | (911) | 117,722 | 286,750 |
| Inventory | - | - | - | 1,151,687 | 1,842,375 | 492,535 | 749,767 |
| Prepaid Expenses | - | - | - | 297,786 | 114,113 | 515,891 | 1,722,440 |
| Other Current Assets | 17,170 | 20,801 | 9,889 | (16) | 21,730 | 18,932 | 30,988 |
| Total Current Assets | $ 555,332 | $ 5,320,132 | $ 1,005,071 | $ 6,041,551 | $ 17,878,517 | $ 11,775,144 | $ 9,779,277 |
| | | | | | | | |
| Fixed Assets | | | | | | | |
| 15100 - Furniture & Fixtures | $0 | $0 | $0 | $0 | $19,166 | $20,680 | $20,680 |
| 15200 - Computers | - | - | 2,861 | 8,493 | 42,217 | 57,077 | 73,978 |
| 15300 - Leasehold Improvements | - | - | 25,436 | 28,897 | 80,498 | 80,498 | - |
| 15400 - Equipment | - | - | - | - | 117 | 9,487 | 9,487 |
| 15500 - Deployed | 252,553 | 328,005 | 879,087 | 1,994,785 | 1,572,329 | 1,572,329 | - |
| 15600 - Tooling Assets | - | 39,300 | 110,558 | 110,558 | 133,058 | 133,058 | 160,158 |
| 15700 - Other Fixed Assets | - | - | - | 81,469 | 151,986 | 170,959 | 184,213 |
| 15300 - Idle | 42,090 | 234,122 | 27,381 | - | - | - | - |
| 15320 - To be Deployed | - | - | 371,756 | - | - | - | - |
| 15350 - CIP (Construction in Progress) | 55,463 | 202,478 | 335,013 | - | - | - | - |
| Accumulated Depreciation | (57,428) | (168,278) | (280,444) | (1,033,685) | (1,491,183) | (1,897,936) | (364,552) |
| Total Fixed Assets | $ 292,678 | $ 635,627 | $ 1,471,648 | $ 1,190,516 | $ 508,188 | $ 146,152 | $ 83,963 |
| | | | | | | | |
| Other Assets | | | | | | | |
| Patents - Capitalized Filing Fees | $ - | $ 8,130 | $ 20,130 | $20,390 | $20,390 | $20,390 | $20,390 |
| Patents - Capitalized Legal Fees | - | 12,000 | 12,000 | 15,000 | 15,000 | 108,000 | 157,000 |
| Goodwill | - | - | - | - | - | - | - |
| Acquired Technology | - | - | - | - | - | - | - |
| Accumulated Amortization - Acquired Tech | - | - | - | - | - | - | - |
| Customer Relationships | - | - | - | - | - | - | - |
| Accumulated Amortization - Customer Relations | - | - | - | - | - | - | - |
| Long-term Deposits | - | - | 12,700 | 12,367 | 12,000 | 48,300 | 48,300 |
| Right of Use Asset | - | - | - | - | - | - | - |
| Right of Use - Acc Amort | - | - | - | - | - | - | - |
| Total Other Assets | $ - | $ 20,130 | $ 44,830 | $ 47,757 | $ 47,390 | $ 176,690 | $ 225,690 |
| | | | | | | | |
| **Total Assets** | **$ 848,010** | **$ 5,975,889** | **$ 2,521,549** | **$ 7,279,824** | **$ 18,434,095** | **$ 12,097,986** | **$ 10,088,931** |
| | | | | | | | |
| **Liabilities & Equity** | | | | | | | |
| Current Liabilities | | | | | | | |
| Accounts Payable | $ 53,046 | $ 184,591 | $ 247,830 | $170,821 | $284,724 | $312,955 | $1,888,385 |
| Credit Card | 8,187 | 11,298 | 23,211 | 34,796 | 79,047 | 17,464 | 27,348 |
| Other Current Liability | 34,935 | 266,182 | 400,979 | 482,851 | 1,106,466 | 3,338,478 | 3,272,110 |
| Total Current Liabilities | $ 96,168 | $ 462,071 | $ 672,020 | $ 688,468 | $ 1,470,237 | $ 3,668,897 | $ 5,187,844 |
| | | | | | | | |
| Long Term Liabilities | | | | | | | |
| Convertible Note | $ 3,120,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| Convertible Notes - Interest Payables | 178,455 | | | | | | |
| Total Long Term Liabilities | $ 3,298,455 | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | |
| Total Liabilities | $ 3,394,623 | $ 462,071 | $ 672,020 | $ 688,468 | $ 1,470,237 | $ 3,668,897 | $ 5,187,844 |
| | | | | | | | |
| Equity | | | | | | | |
| Common Stock | $2,727 | $2,727 | $ 19,016 | $30,766 | $49,772 | $166,960 | $239,099 |
| Class Z Stock | 99,000 | | | | | | |
| Additional Paid-in Capital | - | - | - | - | - | 1,313,610 | 1,964,556 |
| Preffered Stock | - | 11,212,969 | 11,212,969 | 11,212,969 | 11,212,969 | 11,212,969 | 11,212,969 |
| Cost of series A | - | (121,020) | (121,020) | (121,020) | (121,020) | (121,020) | (121,020) |
| Strategic Preferred | - | - | - | 10,649,900 | 10,649,900 | 10,649,900 | 10,649,900 |
| Cost of Strategic Preferred | - | - | - | (140,470) | (140,470) | (140,470) | (140,470) |
| Preferred Stock - Series B | - | - | - | - | 17,149,998 | 17,149,998 | 17,149,998 |
| Cost of Preferred Stock - Series B | - | - | - | - | (112,426) | (136,829) | (136,829) |
| Opening Balance | - | - | - | - | - | - | - |
| Members Equity | - | - | - | - | - | - | - |
| Acquired Equity Value | - | - | - | - | - | - | - |
| Retained Earnings | (1,329,220) | (2,648,340) | (5,502,908) | (15,040,790) | (21,724,865) | (31,666,030) | (36,073,158) |
| Net Income | (1,319,119) | (2,932,519) | (3,758,530) | | | | |
| **Total Equity** | **$ (2,546,613)** | **$ 5,513,818** | **$ 1,849,527** | **$ 6,591,355** | **$ 16,963,858** | **$ 8,429,089** | **$ 4,745,045** |
| | | | | | | | |
| **Total Liabilities & Equity** | **$ 848,010** | **$ 5,975,889** | **$ 2,521,547** | **$ 7,279,824** | **$ 18,434,095** | **$ 12,097,986** | **$ 9,932,888** |

*Source: Internal Financials*

32

Highly Confidential - For Attorneys Eyes Only

**Schedule 3A**
**Compology**
**Development of Total Avoided Costs**

| Time Range | Avoided Costs | | Notes |
|---|---|---|---|
| Pre 8/1/15 | $ | 2,112,419 | [1] |
| 8/1/15 - 12/31/15 | $ | 226,981 | [2] |
| 1/1/16 - 12/31/21 | $ | 21,413,886 | [3] |
| **Total Avoided Cost** | **$** | **23,753,286** | |

*[1] Total Reproduction Cost of Software/ Hardware/ IP Development Assets. August 1, 2015 409A Valuation*
*[2] Represents four months of total Expenses in 2015 allocated as 49.3%; SP&H used the same allocation percentage as total expenses in 2016*
*[2] See Schedule 3B*

Highly Confidential - For Attorneys Eyes Only

**Schedule 3B**
**Compology: January 1, 2016 - December 31, 2021**
**Summary of Costs Allocated to Development**

| | Notes | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Total |
|---|---|---|---|---|---|---|---|---|
| **100% Development Costs** | | | | | | | | |
| **Research Expenses** | | | | | | | | |
| 75100 - Hardware | | - | - | 19,033 | 55,166 | 101,620 | 17,734 | |
| 75200 - Prototypes | | - | - | 87,327 | 89,081 | 99,296 | 14,631 | |
| 75300 - Testing and certifications | | - | - | 60,795 | 155,931 | 74,688 | 51,856 | |
| 75400 - Manufacturing | | - | - | 82,218 | 101,088 | 90,206 | 53,054 | |
| 75000 - Research & Development | | 118,062 | 201,000 | - | - | - | - | |
| 75500 - Research Legal IP | | - | - | - | 77,000 | - | - | |
| **Total Research Expenses** | [A] | 118,062 | 201,000 | 249,373 | 478,267 | 365,810 | 137,275 | 1,549,786 |
| **Total 100% Development Costs** | [A] | **118,062** | **201,000** | **249,373** | **478,267** | **365,810** | **137,275** | **1,549,786** |
| **Allocated Expenses** | | | | | | | | |
| **Payroll and Benefits** | | | | | | | | |
| 60100 - Salaries and wages | | $ 1,307,111 | $ 2,369,526 | $ 2,872,236 | $ 4,343,134 | $ 5,376,122 | $ - | |
| 60125 - Severance Payments | | - | - | - | - | 78,878 | - | |
| **Adj. - Non Development** | | - | - | - | - | (78,878) | - | |
| 60150 - Employee Bonuses | | 23,092 | 33,809 | 4,000 | 19,100 | 14,000 | - | |
| 60160 - Incentive Comp | | - | - | - | - | 165,516 | - | |
| **Adj. - Non Development** | | - | - | - | - | (165,516) | - | |
| 60200 - Personal time off | | - | - | 65,447 | - | - | - | |
| 60300 - Payroll taxes | | 100,476 | 186,319 | 196,459 | 158,380 | 377,362 | - | |
| 60400 - Worker's compensation | | 1,003 | 4,547 | (862) | 3,568 | 1,911 | - | |
| 60500 - Health insurance | | 20,926 | 109,186 | 141,145 | 194,877 | 253,224 | - | |
| 60600 - Dental insurance | | - | 2,861 | 14,024 | 21,785 | 23,691 | - | |
| 60700 - Vision insurance | | - | - | 1,969 | 33,779 | 6,575 | - | |
| 60800 - Life insurance | | - | - | - | 349 | - | - | |
| **Adj. - Non Development** | | - | - | - | (349) | - | - | |
| 60900 - Short and Longterm Disability | | - | - | - | - | - | - | |
| **Adj. - Non Development** | | - | - | - | - | - | - | |
| 60950 - Other employee benefits | | - | - | 607 | - | - | - | |
| **Adj. - Non Development** | | - | - | (607) | - | - | - | |
| **Total Payroll and Benefits** | [1] | $1,452,608 | $2,706,248 | $3,295,026 | $4,774,624 | $6,052,884 | $6,762,189 | $25,043,578 |
| Allocation % | [B] | 76% | 76% | 75% | 63% | 61% | 62% | 66% |
| **Allocated Payroll and Benefits** | [C] | **$1,099,279** | **$2,047,987** | **$2,464,611** | **$3,027,401** | **$3,708,658** | **$4,207,492** | **$16,555,428** |
| **Data Hosting & Classification** | | | | | | | | |
| 52100 - Data, hosting & classification | | $ - | $ - | $ 505,330 | $ 640,508 | $ 413,527 | $ - | |
| 52101 - Data | | - | - | - | - | 136,012 | 302,859 | |
| 52102 - Hosting | | - | - | - | - | 11,705 | 36,081 | |
| 52103 - Image labeling | | - | - | - | - | 229,000 | 504,442 | |
| **Total Data Hosting & Classification** | | - | - | - | - | 376,717 | 843,382 | $1,220,099 |
| Allocation % | [B] | 76% | 76% | 75% | 63% | 61% | 62% | 62% |
| **Allocated Total Data Hosting & Classification** | [D] | **$0** | **$0** | **$0** | **$0** | **$230,818** | **$524,760** | **$755,578** |
| **Other Development Related Expenses** | | | | | | | | |
| 62100 - Software licenses & expenses | | - | 635 | 120,172 | 186,431 | 266,158 | 325,724 | |
| 64000 - Consulting and outside services | | $ 166,131 | $ 98,115 | $ 190,100 | $ 465,963 | $ 308,546 | $ 349,318 | |
| **Total Other Development Related Expenses** | | 166,131 | 98,750 | 310,272 | 652,394 | 574,704 | 675,042 | $2,477,293 |
| Allocation % | [B] | 76% | 76% | 75% | 63% | 61% | 62% | 65% |
| **Allocated Other Development Related Expenses** | [E] | **$125,722** | **$74,730** | **$232,077** | **$413,658** | **$352,126** | **$420,017** | **$1,618,330** |

Highly Confidential - For Attorneys Eyes Only

**Schedule 3B**
**Compology: January 1, 2016 - December 31, 2021**
**Summary of Costs Allocated to Development**

| | Notes | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Total |
|---|---|---|---|---|---|---|---|---|
| **Facilitiy Expenses** | | | | | | | | |
| 76100 - Rent | | - | - | 165,703 | 221,021 | 245,926 | 193,200 | |
| 76200 - Utilities | | - | - | (6,702) | 6,573 | 1,161 | 5,722 | |
| 76300 - Cleaning and maintenance | | - | - | 9,519 | 20,937 | 8,896 | 5,809 | |
| 76400 - Small tools and equipment | | - | - | 7,270 | 5,602 | 8,024 | 356 | |
| 76500 - Furniture and fixtures | | - | - | 9,586 | 7,240 | 6,945 | 36 | |
| 76600 - Office supplies | | - | - | 4,124 | 18,120 | 23,190 | 5,174 | |
| 76700 - Internet connectivity | | - | - | 2,903 | 6,142 | 2,181 | 4,081 | |
| 76800 - Phone and Internet | | - | - | 3,572 | 7,276 | 7,131 | 33,836 | |
| 76900 - Computer Supplies | | - | - | - | - | 2,347 | 282 | |
| 76000 - Total Facilities | | 131,897 | 212,295 | - | - | - | - | |
| **Total Facility Expenses** | | $131,897 | $212,295 | $195,976 | $292,912 | $305,800 | $248,495 | $1,387,375 |
| *Allocation %* | [B] | *76%* | *76%* | *75%* | *63%* | *61%* | *62%* | *67%* |
| **Allocated Facility Expenses** | [F] | **$99,815** | **$160,657** | **$146,586** | **$185,724** | **$187,367** | **$154,616** | **$934,764** |
| | | | | | | | | |
| **Travel Expenses** | | | | | | | | |
| 63100 - Airfare | | - | 184,782 | 58,587 | 105,203 | 46,474 | 16,666 | |
| 63200 - Ground transportation | | - | 5,675 | 9,087 | 30,462 | 8,287 | 6,194 | |
| 63300 - Hotels | | - | 59,328 | 9,996 | 53,851 | 16,500 | 9,079 | |
| 63400 - Meals | | - | 23,966 | 14,124 | 15,263 | 2,823 | 5,366 | |
| 63500 - Entertainment | | - | 3,411 | 358 | 430 | 193 | - | |
| 63600 - Other travel expenses | | - | 2,233 | 64,366 | 7,622 | - | - | |
| 63000 - Travel | | 200,597 | - | - | - | - | 221 | |
| **Total Travel Expenses** | | 200,597 | 279,394 | 156,518 | 212,832 | 74,278 | 37,526 | 961,145 |
| *Allocation %* | [B] | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* |
| **Allocated Travel Expenses** | [G] | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |
| | | | | | | | | |
| **Total Allocated Costs** | [H = C+D+E+F+G] | | | | | | | **$19,864,100** |
| | | | | | | | | |
| **Total Cost Allocated to Development** | [A + H] | **$1,442,877** | **$2,484,374** | **$3,092,647** | **$4,105,049** | **$4,844,779** | **$5,444,159** | **$21,413,886** |
| *% of Total COGS & Expenses* | [I] | *49.3%* | *64.1%* | *73.7%* | *52.8%* | *49.9%* | *43.6%* | |
| *Notes* | | | | | | | | |
| *[1] Based on Internal payroll detailed spreadsheet for 2021. JMBM0000262299.0004* | | | | | | | | |
| *[B] See Exhibits 1A - 1F* | | | | | | | | |
| *[I] Total COGS and Expenses* | | $2,929,357 | $3,874,099 | $4,196,941 | $7,779,006 | $9,713,003 | $12,493,594 | |

35

Highly Confidential - For Attorneys Eyes Only

**Exhibit 1A**
**Compology**
**Payroll & Benefits**
**2017: Total Payroll & Benefits per Position Analysis**

**\*All information below: As of December 31, 2017\***

| Positions | Total Salaries & Wages as shown on the IS | Percentage of Total Salaries | Notes |
|---|---|---|---|
| Hardware Engineers | $304,657 | 13% | |
| Software Engineers | $1,087,948 | 46% | |
| Sales | $307,951 | 13% | |
| Marketing | $139,659 | 6% | |
| Operations/Admin | $529,311 | 22% | |
| **Total** | **$2,369,526** | | |
| | | | |
| Total Benefits, Payroll Taxes and other | $336,722 | | |
| **Total Payroll and Benefits** | **$2,706,248** | | [1] |

| Positions | Estimated Total Payroll and Benefits | Percentage of Total Payroll and Benefits | Notes |
|---|---|---|---|
| Hardware Engineers | $347,950 | 13% | [2] |
| Software Engineers | $1,242,551 | 46% | |
| Sales | $351,712 | 13% | |
| Marketing | $159,505 | 6% | |
| Operations/Admin | $604,529 | 22% | |
| **Total** | **$2,706,248** | | |

| Positions | Estimated Total Payroll and Benefit per Employee | Headcount | Notes |
|---|---|---|---|
| Hardware Engineers | **$173,975** | 2 | [3] |
| Software Engineers | **$155,319** | 8 | |
| Sales | **$351,712** | 1 | [4] |
| Marketing | **$159,505** | 1 | |
| Operations/Admin | **$120,906** | 5 | |
| **Total** | | **17** | |

*[1] Total Payroll and Benefits included in our allocation analysis. See Schedule 3B for more details.*

*[2] Total Payroll and Benefits is calculated by distributing Total Benefits, Payroll Taxes, and Other Payroll Expenses by the Percentage of Total Salaries and adding in Total Salaries & Wages*

*[3] Total Payroll and Benefits per Employee calculated by dividing Estimated Total Payroll and Benefits per position by the Headcount per position.*

*[4] Headcount data for Compology, Inc. included a spot-date headcount on Dec 31, 2017 (407003.0002) and monthly headcount data from 1/1/21 - 12/31/21 (262299.0004).*

Highly Confidential - For Attorneys Eyes Only

**Exhibit 1B**
**Compology**
**Payroll & Benefits**
**2021: Total Payroll & Benefits per Position Analysis**

**\*All information below: As of December 31, 2021\***

| Positions | Total Payroll & Benefits | Average Headcount FY 2021 | Total Payroll and Benefit per Employee | Notes |
|---|---|---|---|---|
| Hardware Engineers | $831,163 | 3.83 | $216,825 | [1] |
| Software Engineers | $2,114,560 | 9.33 | $226,560 | |
| Sales | $781,357 | 4.83 | $161,660 | |
| Marketing | $452,120 | 2.04 | $221,447 | |
| Customer Success | $804,356 | 5.42 | $148,496 | |
| Operations/Admin | $1,778,633 | 9.92 | $179,358 | |
| **Total** | $6,762,189 | 35 | $191,157 | |

*[1] Total Payroll and Benefits included in our allocation analysis. See Schedule 3B for more details.*

Highly Confidential - For Attorneys Eyes Only

**Exhibit 1C**
**Compology**
**Payroll & Benefits**
**Total Payroll & Benefits per Position per Employee Analysis**

| Positions | 2017 Total Payroll and Benefit per Employee *(See Exhibit 1B)* | 2021 Total Payroll and Benefit per Employee | Average [1] | CAGR [2] | Notes |
|---|---|---|---|---|---|
| Hardware Engineers | $173,975 | $216,825 | $195,400 | 5.7% | |
| Software Engineers | $155,319 | $226,560 | $190,939 | 9.9% | |
| Sales | $351,712 | $161,660 | $256,686 | -17.7% | [3] |
| Marketing | $159,505 | $221,447 | $190,476 | 8.5% | |
| Customer Success | - | $148,496 | $148,496 | 8.6% | [4] |
| Operations/Admin | $120,906 | $179,358 | $150,132 | 10.4% | |

**Scenario 1**

**Scenario 1 (Average) - Yearly Total Payroll & Benefits per Employee**

| Positions | 2017 (A) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) |
|---|---|---|---|---|---|
| Hardware Engineer | $173,975 | $195,400 | $195,400 | $195,400 | $216,825 |
| Software Engineer | $155,319 | $190,939 | $190,939 | $190,939 | $226,560 |
| Sales | $351,712 | $256,686 | $256,686 | $256,686 | $161,660 |
| Marketing | $159,505 | $190,476 | $190,476 | $190,476 | $221,447 |
| Customer Success | $0 | $148,496 | $148,496 | $148,496 | $148,496 |
| Operations/Admin | $120,906 | $150,132 | $150,132 | $150,132 | $179,358 |

**Scenario 2 (Selected)**

**Scenario 2 (CAGR) - Yearly Total Payroll & Benefits per Employee**

| Positions | 2017 (A) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) |
|---|---|---|---|---|---|
| Hardware Engineer | $173,975 | $183,820 | $194,222 | $205,213 | $216,825 |
| Software Engineer | $155,319 | $170,692 | $187,587 | $206,155 | $226,560 |
| Sales | $351,712 | $289,595 | $238,449 | $196,335 | $161,660 |
| Marketing | $159,505 | $173,140 | $187,941 | $204,007 | $221,447 |
| Customer Success | $103,558 | $113,323 | $124,008 | $135,701 | $148,496 |
| Operations/Admin | $120,906 | $133,434 | $147,260 | $162,518 | $179,358 |

| Selected: | Scenario 2 |
|---|---|

[1] *The average between 2017 and 2021 Total Payroll and Benefit per Employee represents the average wage plus benefits throughout the three years to 2021. (See Scenario 1 above)*

[2] *The Compound Annual Growth Rate (CAGR) from 2017 to 2021 assumes the wages plus benefits from 2017 grows or declines at a constant rate until reaching 2021 levels.*

[3] *Note, SP&H did not receive any 2017 monthly headcount data.*

[4] *Since Customer Success became a new position sometime after Dec 31, 2017, there was not enough data to calculate a CAGR. Therefore, we used an average rate of all the positively growing positions at 8.6%*

Highly Confidential - For Attorneys Eyes Only

**Exhibit 1D**
**Compology**
**Payroll Headcount Analysis**

| Positions | Headcount as of: Dec 31, 2017 | Avg Headcount FY 2021 | Total Growth Dec 2017 - FY 2021 |
|---|---|---|---|
| Hardware Engineer | 2.0 | 3.8 | 1.8 |
| Software Engineer | 8.0 | 9.3 | 1.3 |
| Sales | 1.0 | 4.8 | 3.8 |
| Marketing | 1.0 | 2.0 | 1.0 |
| Customer Success | - | 5.4 | 5.4 |
| Operations/Admin | 5.0 | 9.9 | 4.9 |
| Total Headcount | 17 | 35 | 18 |

| Growth per Year * | | | | | |
|---|---|---|---|---|---|
| | 2017 (A) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) | Total |
| Total Payroll & Benefit Expenses | $2,706,248 | $3,295,026 | $4,774,973 | $6,297,278 | $6,676,401 | |
| Annual Payroll Growth | | $588,778 | $1,479,947 | $1,522,305 | $379,122 | $3,970,153 |
| As a % Total Payroll Growth from 2017-2021 | | *15%* | *37%* | *38%* | *10%* | |
| Positions | | | | | | |
| Hardware Engineer | - | 0.3 | 0.7 | 0.7 | 0.2 | 1.8 |
| Software Engineer | - | 0.2 | 0.5 | 0.5 | 0.1 | 1.3 |
| Sales | - | 0.6 | 1.4 | 1.5 | 0.4 | 3.8 |
| Marketing | - | 0.2 | 0.4 | 0.4 | 0.1 | 1.0 |
| Customer Success | - | 0.8 | 2.0 | 2.1 | 0.5 | 5.4 |
| Operations/Admin | - | 0.7 | 1.8 | 1.9 | 0.5 | 4.9 |
| Total Growth | - | 3 | 7 | 7 | 2 | 18 |

| Estimated Average Headcount by Year (add: 2017 Headcount to Growth Per Year) | | | | |
|---|---|---|---|---|
| | 2017 (A) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) |
| Positions | | | | | |
| Hardware Engineer | 2.0 | 2.3 | 3.0 | 3.7 | 3.8 |
| Software Engineer | 8.0 | 8.2 | 8.7 | 9.2 | 9.3 |
| Sales | 1.0 | 1.6 | 3.0 | 4.5 | 4.8 |
| Marketing | 1.0 | 1.2 | 1.5 | 1.9 | 2.0 |
| Customer Success | - | 0.8 | 2.8 | 4.9 | 5.4 |
| Operations/Admin | 5.0 | 5.7 | 7.6 | 9.4 | 9.9 |
| Total Headcount | 22 | 25 | 34 | 43 | 45 |

*\* Assigned a percentage of Total Headcount growth for each position to match YOY growth of Total Payroll & Benefit Expenses to Headcount growth*

**Exhibit 1E**
**Compology**
**Total Payroll & Benefits per Position Anlaysis**

**Total Payroll & Benefits per Position per Employee (Exhibit 1C) multiplied by Headcount Per Position (Exhibit 1D)**

| | **Total Payroll & Benefits per Position** | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | **2017 (A)** | **2018 (E)** | **2019 (E)** | **2020 (E)** | **2021 (A)** | **Total** |
| Positions | | | | | | |
| Hardware Engineer | $347,950 | $417,618 | $573,983 | $750,722 | $831,163 | |
| Software Engineer | $1,242,551 | $1,399,291 | $1,631,028 | $1,897,863 | $2,114,560 | |
| Sales | $351,712 | $454,226 | $714,734 | $877,085 | $781,357 | |
| Marketing | $159,505 | $199,887 | $289,952 | $396,222 | $452,120 | |
| Customer Success | $0 | $91,032 | $350,008 | $664,855 | $804,356 | |
| Operations/Admin | $604,529 | $764,461 | $1,113,567 | $1,535,336 | $1,778,633 | |
| Total Estimated Payroll & Benefits | $2,706,248 | $3,326,515 | $4,673,271 | $6,122,083 | $6,762,189 | **$23,590,305** |
| Total Actual Payroll & Benefits | 2,706,248 | 3,295,026 | 4,774,624 | 6,052,884 | 6,762,189 | 23,590,970 |
| *percent difference* | *0.0%* | *1.0%* | *-2.1%* | *1.1%* | *0.0%* | *0.0%* |

Highly Confidential - For Attorneys Eyes Only

**Exhibit 1F**
**Compology**
**Payroll & Benefits**
**Operations/Admin Allocatioin**

| | Total Payroll & Benefits | | | | |
| --- | --- | --- | --- | --- | --- |
| | **2017 (E)** | **2018 (E)** | **2019 (E)** | **2020 (E)** | **2021 (A)** |
| Positions | | | | | |
| Hardware Engineers | $347,950 | $417,618 | $573,983 | $750,722 | $831,163 |
| Software Engineers | $1,242,551 | $1,399,291 | $1,631,028 | $1,897,863 | $2,114,560 |
| Sales | $351,712 | $454,226 | $714,734 | $877,085 | $781,357 |
| Marketing | $159,505 | $199,887 | $289,952 | $396,222 | $452,120 |
| Customer Success | $0 | $91,032 | $350,008 | $664,855 | $804,356 |
| Operations/Admin | $604,529 | $764,461 | $1,113,567 | $1,535,336 | $1,778,633 |
| Total Payroll and Benefits | $2,706,248 | $2,908,897 | $4,099,288 | $5,371,361 | $5,931,026 |
| Less: Operations/Admin | ($604,529) | ($764,461) | ($1,113,567) | ($1,535,336) | ($1,778,633) |
| Total Payroll & Benefits Excluding O/A | $2,101,719 | $2,144,435 | $2,985,721 | $3,836,025 | $4,152,393 |
| Developer Positions | | | | | |
| Hardware Engineers | $347,950 | $417,618 | $573,983 | $750,722 | $831,163 |
| Software Engineers | $1,242,551 | $1,399,291 | $1,631,028 | $1,897,863 | $2,114,560 |
| Total Developer Payroll and Benefits | $1,590,502 | $1,816,909 | $2,205,011 | $2,648,585 | $2,945,723 |
| *% of Developer to Total Payroll excluding O/A* | 76% | 85% | 74% | 69% | 71% |
| Operations/Admin | | | | | |
| Operations/Admin | $604,529 | $764,461 | $1,113,567 | $1,535,336 | $1,778,633 |
| Allocation % | 76% | 85% | 74% | 69% | 71% |
| Total Allocated Operations/Admin | **$457,485** | **$647,703** | **$822,390** | **$1,060,074** | **$1,261,769** |

**Exhibit 1G**
**Compology: 2016 - Oct 30, 2022**
**Payroll Expenses related to Development**

| | Notes | 2016 (E) [1] | 2017 (E) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Payroll Adjusted | | | | |
| Position | | | | | | | | |
| Hardware Engineers | | - | $347,950 | $417,618 | $573,983 | $750,722 | $831,163 | |
| Software Engineers | | - | $1,242,551 | $1,399,291 | $1,631,028 | $1,897,863 | $2,114,560 | |
| Sales | | - | $0 | $0 | $0 | $0 | $0 | |
| Marketing | | - | $0 | $0 | $0 | $0 | $0 | |
| Customer Success | | - | $0 | $0 | $0 | $0 | $0 | |
| Operations/Admin | | - | $457,485 | $647,703 | $822,390 | $1,060,074 | $1,261,769 | |
| Total Allocated Payroll | | **$1,099,279** | **$2,047,987** | **$2,464,611** | **$3,027,401** | **$3,708,658** | **$4,207,492** | **$16,555,428** |
| Total Payroll | | $1,452,608 | $2,706,248 | $3,295,026 | $4,774,624 | $6,052,884 | $6,762,189 | 25,043,578 |
| *Allocation %* | [2] | *76%* | *76%* | *75%* | *63%* | *61%* | *62%* | *66%* |

*[1] Due to lower total revenue in 2016, we estimated the total allocation for 2016 to be at minimum equivalent to 2017*
*[2] Sanity Check: Per Jason Gates Testimony, hardware/software engineering teams, the product team, and the supply chain employees worked on product development full-time. An estimate was made that this comprised of two-thirds to three quarters of the entire employee base.*

42

Highly Confidential - For Attorneys Eyes Only

**Schedule 4**
**Compology**
**Breach of Contract**
**From November 01, 2022 - December 31, 2024**

| Recycle Smart | Historical Pricing | Future Pricing | |
|---|---|---|---|
| | [4] | [2] | Notes |
| Number of Compology units (RS) | 2,615 | 2,615 | [1] |
| Price/Unit/Month | $15.50 | $25.00 | |
| Date of Contract Lapse | 10/31/22 | 10/31/22 | |
| Number of Months to 12/31/24 | 26 | 26 | |
| **Lost Revenue (RS)** | **$1,053,845** | **$1,699,750** | |
| Gross Profit Margin | 85% | 85% | [3] |
| **Total Lost Profits (RS)** | **$895,768** | **$1,444,788** | |
| | | | |
| **Recycle Track Systems** | | | |
| Number of Compology units (RTS) | 150 | 150 | |
| Price/Sensor/month | $45 | $45 | |
| Date of Contract Lapse | 7/31/22 | 7/31/22 | |
| Number of Months to 12/31/24 | 29 | 29 | |
| **Lost Revenue (RTS)** | **$195,750** | **$195,750** | |
| Gross Profit Margin | 85% | 85% | |
| **Total Lost Profits (RS)** | **$166,388** | **$97,875** | |
| | | | |
| **Total Lost Profits (RS) + (RTS)** | **$1,062,156** | **$1,542,663** | |

[1] See 00105195 RTS Pello;  - 2,615 units at $25 per unit per month

[2] See 00184774; Approximately 2,600 units at $25 per unit per month

[3] Expected Gross Profit Margin

[4] See RTS_00183482, historical prices for Recycle Smart were at $15.50 (USD) per unit per month prior to the Breach of Contract

Highly Confidential - For Attorneys Eyes Only

**Schedule 5**
**November 1, 2022 - December 31, 2024**
**Pello Cost Savings Unjust Enrichment (Profit Disgorgement)**

| Original Costs | per month | per year | 2022 2 months | 2023 | 2024 | Notes |
|---|---|---|---|---|---|---|
| Number of camera units (RS) | | | 2,615 | 2,615 | 2,615 | [A] |
| Number of camera units (RTS) | | | 150 | 150 | 150 | [B] |
| Cost per camera unit (RS) | $25 | $300 | $130,750 | $784,500 | $784,500 | |
| Cost per camera unit (RS) | $45 | $540 | $13,500 | $81,000 | $81,000 | |
| **Total Original Costs** | | | $144,250 | $865,500 | $865,500 | |

| Pello Costs | per month | per year | 2022 2 months | 2023 | 2024 | |
|---|---|---|---|---|---|---|
| Cloud (AWS) costs per camera unit | | | 2,765 | 2,765 | 2,765 | [A+B] |
| Data (telco) costs per camera unit | $4 | $46 | $21,291 | $127,743 | $127,743 | [C] |
| Cloud (AWS) costs per camera unit | $1 | $15 | $6,913 | $41,475 | $41,475 | [C] |
| Third-party sensor rental (CoV) | $1,600 | $19,200 | $3,200 | $19,200 | $19,200 | [D] |
| Third-party sensor rental (CoT) | $400 | $4,800 | $800 | $800 | $800 | [D] |
| **Total Pello Costs** | | | $32,203 | $189,218 | $189,218 | |

| | | | 2022 2 months | 2023 | 2024 | |
|---|---|---|---|---|---|---|
| **Total Original Costs** | | | $144,250 | $865,500 | $865,500 | |
| **Total Pello Costs** | | | $32,203 | $189,218 | $189,218 | |
| **Cost savings** | | | 112,047 | 676,282 | 676,282 | |

| Total Pello Cost Savings | $1,464,611 |
|---|---|

[A] Number of camera units RecycleSmart  had contracted with Compology before the switch to Pello
[B] Number of camera units Recycle Track Solutions had contracted with Compology before the switch to Pello
[C] RTS_00193327 "PELLO Budget". Data (telco) & Cloud (AWS) costs are variable costs based on number of units.
[D] RTS_00193327 "PELLO Budget". Third-party sensor rental (COV) & (CoT) are fixed costs.

Highly Confidential - For Attorneys Eyes Only

**Exhibit 2**
**Compology 409A & LOI Valuation Summary**

| Year | Valuation Dates | Value * | Type | Valuation Firm / Potential Acquirer |
|------|-----------------|---------|------|-------------------------------------|
| 2014 | July 25, 2014 | $1,960,000 | 409A | Preferred Return |
| 2015 | August 01, 2015 | $3,040,000 | 409A | GreenerEquity |
| 2016 | April 01, 2016 | $16,170,000 | 409A | Eshares Valuation, LLC. |
| 2017 | March 08, 2017 | $6,700,000 | 409A | Eshares Valuation, LLC. |
| 2018 | March 22, 2018 | $21,900,000 | 409A | Carta, Inc. |
| 2019 | March 29, 2019 | $22,871,000 | 409A | Carta, Inc. |
| 2019 | April 12, 2019 | $116,000,000 | LOI | ███████████ |
| 2019 | August 22, 2019 | $58,715,000 | 409A | Carta, Inc. |
| 2020 | February 14, 2020 | $50,032,000 | 409A | Carta, Inc. |
| 2021 | March 08, 2021 | $51,033,000 | 409A | Carta, Inc. |
| 2022 | March 09, 2022 | $22,514,000 | 409A | Carta, Inc. |
| 2022 | May 23, 2022 | $9,300,000 - $9,800,000 | LOI | ████████████ |
| 2022 | June 30, 2022 | $13,000,000 | LOI | ████████████ |
| 2022 | October, 2022 | $27,000,000 | Purchase Agreement | Roadrunner Recycling, Inc. |

*[\*] All values rounded to nearest thousand*

**Exhibit 3**
**Compology Capital Raises Summary**

| Date (Year) | Capital Raises |
|---|---|
| 2016 | 11,210,000 |
| 2018 | 10,650,000 |
| 2019 | 17,150,000 |
| **Total** | **$39,010,000** |

Highly Confidential - For Attorneys Eyes Only

**Exhibit 4**
**RoadRunner**
**Economic Benefit in Compology Driven Technology**

| | Notes | Total | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| **RoadRunner Revenue Projections** | [A] | | | | |
| RoadRunner Cost of Revenue Projections | | | | | |
| **Gross Profit** | | | | | |
| | | | | | |
| **Non-Compology Technology Driven** | | | | | |
| Revenue Projections NOT driven by Compology Technology | | | | | |
| Cost of Revenue Projections NOT driven by Compology Technology | | | | | |
| **Gross Profit** | | | | | |
| | | | | | |
| **Compology Technology Driven** | | | | | |
| Revenue Projections driven by Compology Technology | | | | | |
| Cost of Revenue Projections driven by Compology Technology | | | | | |
| **Gross Profit** | | | | | |
| | | | | | |
| **Compology Technology Added Gross Profit** | | | | | |
| Revenue Projections driven by Compology Technology | | | | | |
| Compology Gross Profit Margin | | | | | |
| | | | | | |
| add: Cost of Revenue Savings Projections | | | | | |
| **Total Compology Technology Impact on Gross Profit** | | | | | |

*[A] All Data from RoadRunner board approved plan. ROADRUNNER000072914 & the subtotaled board plan. ROADRUNNER000074913*



| | | 2024 | 2025 | 2026 |
|---|---|---|---|---|
| Revenue | | | | |
| Gross Profit | | | | |
| Opex | | | | |
| EBITDA | | | | |
| Net Income (Loss) | | | | |

**Projections (Monthly 2024 - 2026)**

| P&L | 2024 Jan-24 | 2024 Feb-24 | 2024 Mar-24 | 2024 Apr-24 | 2024 May-24 | 2024 Jun-24 | 2024 Jul-24 | 2024 Aug-24 | 2024 Sep-24 |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | |
| Costs of Revenue | | | | | | | | | |
| **Gross Profit** | | | | | | | | | |
| | | | | | | | | | |
| Wages & Benefits | | | | | | | | | |
| IT | | | | | | | | | |
| Travel | | | | | | | | | |
| Relations | | | | | | | | | |
| Rent | | | | | | | | | |
| Professional Fees | | | | | | | | | |
| FleetHaul Maintenance | | | | | | | | | |
| Miscellaneous | | | | | | | | | |
| Insurance | | | | | | | | | |
| Sales Marketing | | | | | | | | | |
| D&A | | | | | | | | | |
| Opex | | | | | | | | | |
| | | | | | | | | | |
| Other Income (Expense) | | | | | | | | | |
| | | | | | | | | | |
| **EBITDA** | | | | | | | | | |
| **Net Income (Loss)** | | | | | | | | | |
| | | | | | | | | | |
| **Cash** | | | | | | | | | |
| | | | | | | | | | |
| Operating | | | | | | | | | |
| Investing | | | | | | | | | |
| Financing | | | | | | | | | |
| **Cash Flow** | | | | | | | | | |



**Projections (Monthly 2024**

| P&L | 2024<br>Oct-24 | 2024<br>Nov-24 | 2024<br>Dec-24 | 2025<br>Jan-25 | 2025<br>Feb-25 | 2025<br>Mar-25 | 2025<br>Apr-25 | 2025<br>May-25 | 2025<br>Jun-25 |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | |
| Costs of Revenue | | | | | | | | | |
| **Gross Profit** | | | | | | | | | |
| | | | | | | | | | |
| Wages & Benefits | | | | | | | | | |
| IT | | | | | | | | | |
| Travel | | | | | | | | | |
| Relations | | | | | | | | | |
| Rent | | | | | | | | | |
| Professional Fees | | | | | | | | | |
| FleetHaul Maintenance | | | | | | | | | |
| Miscellaneous | | | | | | | | | |
| Insurance | | | | | | | | | |
| Sales Marketing | | | | | | | | | |
| D&A | | | | | | | | | |
| Opex | | | | | | | | | |
| | | | | | | | | | |
| Other Income (Expense) | | | | | | | | | |
| | | | | | | | | | |
| **EBITDA** | | | | | | | | | |
| **Net Income (Loss)** | | | | | | | | | |
| | | | | | | | | | |
| **Cash** | | | | | | | | | |
| | | | | | | | | | |
| Operating | | | | | | | | | |
| Investing | | | | | | | | | |
| Financing | | | | | | | | | |
| **Cash Flow** | | | | | | | | | |



**Projections (Monthly 2024**

| P&L | 2025 Jul-25 | 2025 Aug-25 | 2025 Sep-25 | 2025 Oct-25 | 2025 Nov-25 | 2025 Dec-25 | 2026 Jan-26 | 2026 Feb-26 | 2026 Mar-26 |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | |
| Costs of Revenue | | | | | | | | | |
| **Gross Profit** | | | | | | | | | |
| | | | | | | | | | |
| Wages & Benefits | | | | | | | | | |
| IT | | | | | | | | | |
| Travel | | | | | | | | | |
| Relations | | | | | | | | | |
| Rent | | | | | | | | | |
| Professional Fees | | | | | | | | | |
| FleetHaul Maintenance | | | | | | | | | |
| Miscellaneous | | | | | | | | | |
| Insurance | | | | | | | | | |
| Sales Marketing | | | | | | | | | |
| D&A | | | | | | | | | |
| Opex | | | | | | | | | |
| | | | | | | | | | |
| Other Income (Expense) | | | | | | | | | |
| | | | | | | | | | |
| **EBITDA** | | | | | | | | | |
| **Net Income (Loss)** | | | | | | | | | |
| | | | | | | | | | |
| **Cash** | | | | | | | | | |
| | | | | | | | | | |
| Operating | | | | | | | | | |
| Investing | | | | | | | | | |
| Financing | | | | | | | | | |
| **Cash Flow** | | | | | | | | | |



**Projections (Monthly 2024**

| P&L | 2026 Apr-26 | 2026 May-26 | 2026 Jun-26 | 2026 Jul-26 | 2026 Aug-26 | 2026 Sep-26 | 2026 Oct-26 | 2026 Nov-26 | 2026 Dec-26 |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | |
| Costs of Revenue | | | | | | | | | |
| **Gross Profit** | | | | | | | | | |
| | | | | | | | | | |
| Wages & Benefits | | | | | | | | | |
| IT | | | | | | | | | |
| Travel | | | | | | | | | |
| Relations | | | | | | | | | |
| Rent | | | | | | | | | |
| Professional Fees | | | | | | | | | |
| FleetHaul Maintenance | | | | | | | | | |
| Miscellaneous | | | | | | | | | |
| Insurance | | | | | | | | | |
| Sales Marketing | | | | | | | | | |
| D&A | | | | | | | | | |
| Opex | | | | | | | | | |
| | | | | | | | | | |
| Other Income (Expense) | | | | | | | | | |
| | | | | | | | | | |
| **EBITDA** | | | | | | | | | |
| **Net Income (Loss)** | | | | | | | | | |
| | | | | | | | | | |
| **Cash** | | | | | | | | | |
| | | | | | | | | | |
| Operating | | | | | | | | | |
| Investing | | | | | | | | | |
| Financing | | | | | | | | | |
| **Cash Flow** | | | | | | | | | |

| Consolidated through 2026 | TOTALS | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 |
|---|---|---|---|---|---|---|---|---|
| RoadRunner Revenue Projections | | | | | | | | |
| RoadRunner Cost of Revenue Projections | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| _Non-Compology Technology Driven_ | | | | | | | | |
| Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| _Compology Technology Driven *_ | | | | | | | | |
| Revenue Projections driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |

*As contemplated here, Revenue and Cost of Revenue deemed to be driven by Compology Technology relates to that portion of RoadRunner Recycling's products and services that are dependent upon and

| **Consolidated through 2026** | **Aug-24** | **Sep-24** | **Oct-24** | **Nov-24** | **Dec-24** | **Jan-25** | **Feb-25** | **Mar-25** |
|---|---|---|---|---|---|---|---|---|
| RoadRunner Revenue Projections | | | | | | | | |
| RoadRunner Cost of Revenue Projections | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| *Non-Compology Technology Driven* | | | | | | | | |
| Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| *Compology Technology Driven* * | | | | | | | | |
| Revenue Projections driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |

*As contemplated here, Revenue and Cost of Revenue deemed to be drd derive their value from the hardware and software-based trade secrets at issue in the present litigation.*

| Consolidated through 2026 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 |
|---|---|---|---|---|---|---|---|---|
| RoadRunner Revenue Projections | | | | | | | | |
| RoadRunner Cost of Revenue Projections | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| _Non-Compology Technology Driven_ | | | | | | | | |
| Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| _Compology Technology Driven *_ | | | | | | | | |
| Revenue Projections driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |

*As contemplated here, Revenue and Cost of Revenue deemed to be dri

| **Consolidated through 2026** | **Dec-25** | **Jan-26** | **Feb-26** | **Mar-26** | **Apr-26** | **May-26** | **Jun-26** | **Jul-26** |
|---|---|---|---|---|---|---|---|---|
| RoadRunner Revenue Projections | | | | | | | | |
| RoadRunner Cost of Revenue Projections | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| *Non-Compology Technology Driven* | | | | | | | | |
| Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| *Compology Technology Driven ** | | | | | | | | |
| Revenue Projections driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |

*As contemplated here, Revenue and Cost of Revenue deemed to be dr

| Consolidated through 2026 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
|---|---|---|---|---|---|
| RoadRunner Revenue Projections | | | | | |
| RoadRunner Cost of Revenue Projections | | | | | |
| **Gross Profit** | | | | | |
| | | | | | |
| *Non-Compology Technology Driven* | | | | | |
| Revenue Projections NOT driven by Compology Technology | | | | | |
| Cost of Revenue Projections NOT driven by Compology Technology | | | | | |
| **Gross Profit** | | | | | |
| | | | | | |
| *Compology Technology Driven \** | | | | | |
| Revenue Projections driven by Compology Technology | | | | | |
| Cost of Revenue Projections driven by Compology Technology | | | | | |
| **Gross Profit** | | | | | |

*As contemplated here, Revenue and Cost of Revenue deemed to be dri