# EXHIBIT 4

Highly Confidential - For Attorneys' Eyes Only

**ROADRUNNER RECYCLING, INC.**

**V.**

**RECYCLE TRACK SYSTEMS, INC.**
**RECYCLESMART SOLUTIONS, INC.**
*Case No. 3:23-cv-04804-WHA*

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

# *SUPPLEMENTAL REPORT*

## NAME OF EXPERT WITNESS

1.   My name is Forrest A. Vickery, and I reside in Sacramento, California. I am the Managing Director of the Northern California operations of Sanli Pastore & Hill, Inc. (SP&H).

## QUALIFICATIONS AS AN EXPERT WITNESS

2.   My qualifications as an expert witness are attached and incorporated herein by reference (See Exhibit A).

## PUBLICATIONS

3.   I have authored several articles (See Exhibit A).

## EXPERT TESTIMONY IN OTHER LITIGATION

4.   I have appeared and testified at deposition or in trial (or both) in numerous proceedings (See Exhibit B).

## REVISED SUMMARY OF OPINIONS

5. Based upon my knowledge, experience, education, training, research, analyses, and calculations as described in this report, I have determined economic damages resulting from Recycle Track Systems, Inc.'s ("RTS") and RecycleSmart Solutions, Inc.'s ("RS") (collectively "Defendants") alleged theft of RoadRunner Recycling, Inc.'s ("RoadRunner" or "Plaintiff") waste and recycling metering technology trade secrets and breach of contract in this matter as explained below:

Highly Confidential - For Attorneys' Eyes Only

1. **Unjust Enrichment - Avoided Costs:** I calculated damages for avoided costs unjust enrichment (Avoided Costs for development of the allegedly misappropriated trade secrets) through December 31, 2021.
   - **$22,270,619**

2. **Breach of Contract:** I calculated damages for breach of contract measured by Roadrunner's lost profits from the date of contract expiration up to December 31, 2024.
   - **Range: $999,043 - $1,548,063**

3. **Unjust Enrichment - Disgorgement of Profits:** I calculated damages for unjust enrichment (Disgorgement of Profits) measured by Defendant's cost savings from date of contract expiration up to December 31, 2024.
   - **$1,402,611**

*This report has been prepared based upon the information I have received as of current. I reserve the right to amend this report upon receipt and review of any additional information.*

Dated: October 4, 2024

Forrest A. Vickery, ASA
Managing Director – Northern California
Sanli Pastore & Hill, Inc.

2

Highly Confidential - For Attorneys' Eyes Only

## STATEMENT OF DATA OR INFORMATION CONSIDERED

The data or other information that I have considered and relied on in forming my opinions are as follows:

Complaint

1) Second Amended Complaint for (1) trade secret misappropriation under California Uniform Trade Secrets Act; (2) trade secrets misappropriation under Defend Trade Secrets Act; and breach of contract, filed on August 4, 2023, with the United States District Court for the Northern District of California.

Discovery and Pleadings

2) Plaintiff Roadrunner, First Set of Requests for Production of Documents to Defendant Recycle Track Systems, Inc., Set One, Dated February 18, 2024

3) Plaintiff Roadrunner, Second Set of Requests for Production of Documents to Defendant Recycle Track Systems, Inc., Dated January 29, 2024

4) Plaintiff Roadrunner, Third Set of Requests for Production of Documents to Defendant Recycle Track Systems, Inc., Dated February 15, 2024

Financial Information

5) Compology Inc. Internal Historical Financials from January 1, 2018, to March 31, 2024. ROADRUNNER000068663

6) Compology Inc. Internal Historical Financials from January 1, 2015 to November 30, 2017. JMBM0000407025.0001

7) Compology Inc. Internal Historical Financials and Forecasts JMBM0000262299.0004

8) Compology Inc. Internal Historical Financials and Forecasts and Current Customer Database. ROADRUNNER000070214

9) Compology Inc. Internal Budget Model. Dated January 27, 2018. JMBM0000407003.0002

10) Recycle Track Systems Pello Analysis. Dated October 2022. RTS_00183482

11) Roadrunner Recycling Inc. Board Plan. ROADRUNNER000074914

12) Roadrunner Recycling Inc. Board Plan updated with subtotals. ROADRUNNER000074913

13) RTS_00321934

14) ROADRUNNER000024009-014

15) ROADRUNNER000074946-975

16) ROADRUNNER000073460-464

Valuations

17) Compology Inc. 409A Valuation, as of July 25, 2014. ROADRUNNER000069643

18) Compology Inc. 409A Valuation, as of August 1, 2015. ROADRUNNER000069597

19) Compology Inc. 409A Valuation, as of April 1, 2016. ROADRUNNER000069527

20) Compology Inc. 409A Valuation, as of March 8, 2017. ROADRUNNER000069677

21) Compology Inc. 409A Valuation, as of March 22, 2018. ROADRUNNER000069918

22) Compology Inc. 409A Valuation, as of March 29, 2019. ROADRUNNER000069990

23) Compology Inc. 409A Valuation, as of August 22, 2019. ROADRUNNER000070065

24) Compology Inc. 409A Valuation, as of February 14, 2020. ROADRUNNER000070141

25) Compology Inc. 409A Valuation, as of March 8, 2021. ROADRUNNER000069765

26) Compology Inc. 409A Valuation, as of March 9, 2022. ROADRUNNER000069842

27) Preliminary Proposal to Purchase Assets of Compology on behalf of Eads Bridge Holdings. ROADRUNNER00017851

28) Indication of Intent to acquire all equity interest of Compology on behalf of Digi International.

29) Letter of Intent for the purchase of Compology on behalf of Environmental Solutions Group.

30) Agreement and Plan of Merger among Roadrunner and Compology. Dated September 12, 2022. ROADRUNNER000068428

Presentations

31) Recycle Track Systems Pello, slide deck. RTS_00105195

Emails

32) Pello Progress Overview and Report. Dated November 3, 2022. RTS_00184774

33) Compology Terms & Conditions Recycle Smart Renewal. Dated November 2, 2020. ROADRUNNER000073211

Contracts

34) RS and Compology Contract. Dated June 14, 2017. ROADRUNNER000028692

35) Compology Terms and Conditions. ROADRUNNER000073224

36) Service Agreement. Dated September 7, 2017. ROADRUNNER000073342

37) Compology Terms and Conditions. Dated April 4, 2017. ROADRUNNER000073345

Depositions Transcripts

38) Deposition of Jason Gates August 26, 2024

39) Deposition of Steve Krebs August 23, 2024

40) Deposition of Carl Anderson August 9, 2024

41) Deposition of W. Leo Hoarty, September 12, 2024

42) Deposition of Graham Rihn, September 5, 2024

43) Deposition of Ben Chehebar, August 28, 2024

44) Deposition of Timothy Jay Longson, August 15, 2024

Expert Reports

45) Expert Report of W. Leo Hoarty, August 30, 2024

46) Rebuttal Expert Report of Stephen A. Holzen, September 13, 2024

47) Opposition Report of W. Leo Hoarty, September 13, 2024

48) Supplemental Report of Stephen A. Holzen, September 25, 2024

Interviews with RoadRunner Management

49) Steve Krebs

50) Graham Rihn

51) Connelly Thieman

Public Research

52) Reilly, Robert F. and Schweihs, Robert P., *Guide to* Intangible *Asset Valuation*, 2014

Launch Finance

Highly Confidential - For Attorneys' Eyes Only

53)   LF_000001

| | | |
|---|---|---|
| 54) LF_000001 | 78) LF_000025 | 102) LF_000049 |
| 55) LF_000002 | 79) LF_000026 | 103) LF_000050 |
| 56) LF_000003 | 80) LF_000027 | 104) LF_000051 |
| 57) LF_000004 | 81) LF_000028 | 105) LF_000052 |
| 58) LF_000005 | 82) LF_000029 | 106) LF_000053 |
| 59) LF_000006 | 83) LF_000030 | 107) LF_000054 |
| 60) LF_000007 | 84) LF_000031 | 108) LF_000055 |
| 61) LF_000008 | 85) LF_000032 | 109) LF_000056 |
| 62) LF_000009 | 86) LF_000033 | 110) LF_000057 |
| 63) LF_000010 | 87) LF_000034 | 111) LF_000058 |
| 64) LF_000011 | 88) LF_000035 | 112) LF_000059 |
| 65) LF_000012 | 89) LF_000036 | 113) LF_000060 |
| 66) LF_000013 | 90) LF_000037 | 114) LF_000061 |
| 67) LF_000014 | 91) LF_000038 | 115) LF_000062 |
| 68) LF_000015 | 92) LF_000039 | 116) LF_000063 |
| 69) LF_000016 | 93) LF_000040 | 117) LF_000063 |
| 70) LF_000017 | 94) LF_000041 | 118) LF_000064 |
| 71) LF_000018 | 95) LF_000042 | 119) LF_000065 |
| 72) LF_000019 | 96) LF_000043 | 120) LF_000066 |
| 73) LF_000020 | 97) LF_000044 | 121) LF_000067 |
| 74) LF_000021 | 98) LF_000045 | 122) LF_000068 |
| 75) LF_000022 | 99) LF_000046 | 123) LF_000069 |
| 76) LF_000023 | 100) LF_000047 | 124) LF_000070 |
| 77) LF_000024 | 101) LF_000048 | 125) LF_000071 |

Highly Confidential - For Attorneys' Eyes Only

| | | |
|---|---|---|
| 126) LF_000072 | 151) LF_000097 | 176) LF_000122 |
| 127) LF_000073 | 152) LF_000098 | 177) LF_000123 |
| 128) LF_000074 | 153) LF_000099 | 178) LF_000124 |
| 129) LF_000075 | 154) LF_000100 | 179) LF_000125 |
| 130) LF_000076 | 155) LF_000101 | 180) LF_000126 |
| 131) LF_000077 | 156) LF_000102 | 181) LF_000127 |
| 132) LF_000078 | 157) LF_000103 | 182) LF_000128 |
| 133) LF_000079 | 158) LF_000104 | 183) LF_000129 |
| 134) LF_000080 | 159) LF_000105 | 184) LF_000130 |
| 135) LF_000081 | 160) LF_000106 | 185) LF_000131 |
| 136) LF_000082 | 161) LF_000107 | 186) LF_000132 |
| 137) LF_000083 | 162) LF_000108 | 187) LF_000133 |
| 138) LF_000084 | 163) LF_000109 | 188) LF_000134 |
| 139) LF_000085 | 164) LF_000110 | 189) LF_000135 |
| 140) LF_000086 | 165) LF_000111 | 190) LF_000136 |
| 141) LF_000087 | 166) LF_000112 | 191) LF_000137 |
| 142) LF_000088 | 167) LF_000113 | 192) LF_000138 |
| 143) LF_000089 | 168) LF_000114 | 193) LF_000139 |
| 144) LF_000090 | 169) LF_000115 | 194) LF_000140 |
| 145) LF_000091 | 170) LF_000116 | 195) LF_000141 |
| 146) LF_000092 | 171) LF_000117 | 196) LF_000142 |
| 147) LF_000093 | 172) LF_000118 | 197) LF_000142 |
| 148) LF_000094 | 173) LF_000119 | 198) LF_000143 |
| 149) LF_000095 | 174) LF_000120 | 199) LF_000144 |
| 150) LF_000096 | 175) LF_000121 | 200) LF_000145 |

Highly Confidential - For Attorneys' Eyes Only

| | | |
|---|---|---|
| 201) LF_000146 | 226) LF_000171 | 251) LF_000196 |
| 202) LF_000147 | 227) LF_000172 | 252) LF_000197 |
| 203) LF_000148 | 228) LF_000173 | 253) LF_000198 |
| 204) LF_000149 | 229) LF_000174 | 254) LF_000199 |
| 205) LF_000150 | 230) LF_000175 | 255) LF_000200 |
| 206) LF_000151 | 231) LF_000176 | 256) LF_000201 |
| 207) LF_000152 | 232) LF_000177 | 257) LF_000202 |
| 208) LF_000153 | 233) LF_000178 | 258) LF_000203 |
| 209) LF_000154 | 234) LF_000179 | 259) LF_000204 |
| 210) LF_000155 | 235) LF_000180 | 260) LF_000205 |
| 211) LF_000156 | 236) LF_000181 | 261) LF_000205 |
| 212) LF_000157 | 237) LF_000182 | 262) LF_000206 |
| 213) LF_000158 | 238) LF_000183 | 263) LF_000207 |
| 214) LF_000159 | 239) LF_000184 | 264) LF_000208 |
| 215) LF_000160 | 240) LF_000185 | 265) LF_000209 |
| 216) LF_000161 | 241) LF_000186 | 266) LF_000210 |
| 217) LF_000162 | 242) LF_000187 | 267) LF_000211 |
| 218) LF_000163 | 243) LF_000188 | 268) LF_000212 |
| 219) LF_000164 | 244) LF_000189 | 269) LF_000213 |
| 220) LF_000165 | 245) LF_000190 | 270) LF_000214 |
| 221) LF_000166 | 246) LF_000191 | 271) LF_000215 |
| 222) LF_000167 | 247) LF_000192 | 272) LF_000216 |
| 223) LF_000168 | 248) LF_000193 | 273) LF_000217 |
| 224) LF_000169 | 249) LF_000194 | 274) LF_000218 |
| 225) LF_000170 | 250) LF_000195 | 275) LF_000219 |

Highly Confidential - For Attorneys' Eyes Only

| | | |
|---|---|---|
| 276) LF_000220 | 285) LF_000229 | 294) LF_000238 |
| 277) LF_000221 | 286) LF_000230 | 295) LF_000239 |
| 278) LF_000222 | 287) LF_000231 | 296) LF_000240 |
| 279) LF_000223 | 288) LF_000232 | 297) LF_000241 |
| 280) LF_000224 | 289) LF_000233 | 298) LF_000242 |
| 281) LF_000225 | 290) LF_000234 | 299) LF_000243 |
| 282) LF_000226 | 291) LF_000235 | 300) LF_000244 |
| 283) LF_000227 | 292) LF_000236 | 301) LF_000245 |
| 284) LF_000228 | 293) LF_000237 | 302) LF_000246 |

Highly Confidential - For Attorneys' Eyes Only

## Exhibit A

**FORREST A. VICKERY**
**CURRICULUM VITAE**

### *Forrest A. Vickery, ASA*

*Accredited Senior Appraiser, Business Valuation Discipline*
*American Society of Appraisers*

### BUSINESS BACKGROUND

Mr. Vickery is a Shareholder and Managing Director of Northern California operations with Sanli Pastore & Hill, Inc. (SP&H).  Mr. Vickery established and works from SP&H's Sacramento office, primarily servicing clients throughout Northern California.

Mr. Vickery has been involved in special situations requiring expert financial opinions since joining SP&H in 1995. His experience includes expert witness testimony, business valuations, valuation advisory services, support for litigation, economic and financial research, statistical analysis, fairness opinions, forensic financial analysis, lost profits and economic damages analysis, and analysis of reasonable fair market compensation for executives.  Mr. Vickery has extensive experience in financial data analysis; developing cash flows, economic benefit streams, and financial projections; conducting industry and market studies; analyzing financial statements and determining appropriate financial statement adjustments; performing sensitivity analyses; valuing businesses; and providing live expert testimony regarding financial opinions.

For business valuations, Mr. Vickery regularly performs valuation work for estate planning, estate and gift tax reporting, family and business succession/transition planning, intangible assets, Employee Stock Ownership Plans (ESOPs), Section 409a, and fairness opinions.  For dispute matters, Mr. Vickery regularly performs expert witness services for California Corporations Code shareholder/partner dissolution matters, marital dissolutions, forensic financial analysis, lost profits, unjust enrichment, disgorgement, and economic damages, California eminent domain takings, as well as other unique situations requiring financial expert testimony.

### EDUCATION & CREDENTIALS

Mr. Vickery holds a Bachelor of Arts degree in Honors Economics from the University of California at Irvine. He received various honors including cum laude at graduation and induction into the Phi Beta Kappa national honors society.  Courses included economic theory, industrial organization, mathematical statistics, econometrics, applied research, and graduate-level microeconomic theory and mathematical economics.

Mr. Vickery is an Accredited Senior Appraiser (ASA), Business Valuation Discipline, of the American Society of Appraisers.

Highly Confidential - For Attorneys' Eyes Only

## DEPOSITION AND TRIAL TESTIMONY

*Mr. Vickery has experience testifying as an expert witness in California for matters involving business valuations, loss of business value, shareholder dispute/dissolution, forensic financial analysis, ability to pay judgments, lost profits, financial data analysis, and various economic damages.*

## PUBLICATIONS, SPEECHES & SEMINARS

"A Little Sleuthing Can Go a Long Way," <u>Valorem Principia</u>, Vol. 6, Issue 1, February 1998, pp. 1-3.

"Redevelopment Agencies: Preliminary Goodwill Loss Analysis Can Save Time and Money," <u>Valorem Principia</u>, Vol. 9, Issue 1, February 2001, pp.1-2.

"Settling Goodwill Claims Before Trial: Prevent Costly Litigation & Uncertain Outcomes," <u>Valorem Principia</u>, Vol. 9, Issue 2, June 2001, pp. 1-3.

"Goodwill Loss Valuation for Eminent Domain," presented at the International Right of Way Association Region 1 Annual Fall Conference, October 12, 2001.

"Court of Appeal Determines Entitlement to Compensation Must be Decided by Judge, Not Jury," For the California Redevelopment Association, <u>Redevelopment Journal</u>, October 2002, Number 259. (Co-authored)

"Valuation of Intellectual Property and Intangible Assets," <u>Valorem Principia</u>, June 2003, pages 1, 3.

Mr. Vickery has contributed to the development and teaching of SP&H's Goodwill Loss Valuation Seminars. Mr. Vickery has prepared and taught in-house training courses (e.g., business valuation and research methodology) for employees of SP&H.

Mr. Vickery has been a speaker at seminars for Continuing Legal Education (CLE) and other programs on numerous occasions, including the topics of:

- Business Valuation
- Valuation Discounts
- Goodwill Loss Valuation in Eminent Domain
- Inverse Condemnation and Business Damages
- Lost Profits and Economic Damages
- Estate & Gift Tax Valuation
- Family Limited Partnerships Valuation Issues

## PROFESSIONAL ASSOCIATIONS

Mr. Vickery is a member of various organizations related to his business valuation work:
- American Society of Appraisers
- Institute of Business Appraisers
- Sacramento Estate Planning Council (Past President and Board Member)
- National Center for Employee Ownership

Highly Confidential - For Attorneys' Eyes Only

## Exhibit B

### FORREST A. VICKERY
### Depositions and Trial Testimony

### *Deposition*

1. Community Development Agency of the City of Menlo Park v. William R. Kastelic, Jr., et al. (May 8, 2002) [Sunset Heating and Air Company]

2. Napa County Flood Control and Water Conservation District v. Glenn W. Drake, et al. (May 14 – 15, 2002) [Riverfront Antique Center]

3. Community Development Agency of the City of Menlo Park v. Jean M. Denny, Trustee, et al. (June 7, 2002) [Denny Plumbing]

4. Redevelopment Agency of the City of Fremont v. Earl Castillo dba, Artisen Glass and Mirror (October 29, 2002) [Artisen Glass and Mirror]

5. City of Stockton v. Joe C. Fedi et al. (June 3, 2003) [Papa Murphy's Restaurant]

6. Contra Costa County vs. Richard S. Narez et al. (September 24, 2003) [Amex Door Company]

7. Contra Costa County vs. American Auto Painting (June 25, 2004) [American Auto Body]

8. Phillip S. Hadlock et al. vs. Scott Garrett et al. (May 20, 2005) [Hadlock Kenpo Karate]

9. Charles W. Siller v. Siller Brothers, Inc. (February 24, 2006) [Siller Brothers, Inc.]

10. VIIA Insurance Partners, Inc. vs. Hillenbrand Insurance Services, Inc. et al. (March 8, 2007) [Hillenbrand Insurance Services]

11. Sacramento County vs. Wood'ys CCP, Inc. (March 16, 2007) [Wood'ys Grill & Bar]

12. Sacramento County vs. Wood'ys CCP, Inc. (April 26, 2007) [Wood'ys Grill & Bar]

13. Maria D. vs. Comcast Corporation, Links Communications, Inc., et al. (May 7, 2007) [Links Communications, Inc.]

14. Emeryville Redevelopment Agency vs. Clear Channel Communications, Inc. (December 7, 2007)

15. South Lake Tahoe Redevelopment Agency vs. Maxheimer, et al. (January 16, 2008) [Shirt Stop]

16. South Lake Tahoe Redevelopment Agency vs. Maxheimer, et al. (January 16, 2008) [Lakeside Landing]

17. Tim Deerinick vs. Save Mart Supermarkets (June 5, 2008)

18. Freeport Regional Water Authority, et al. vs. Strawberry Creek, LLC et al. (October 15, 2008)

19. Freeport Regional Water Authority, et al. vs. Strawberry Creek, LLC et al. (October 21, 2008)

20. Caltrans vs. Hansen's Truck Stop, Inc. (March 5, 2009)

21. Altes, Inc. vs. City of Alameda (March 27, 2009)

22. City of Roseville vs. DJY, LLC (December 14, 2009)

23. City of San Leandro vs. Bert & Johnnies Auto Parts, et al. (July 20, 2010)

24. San Benito Council of Governments vs. Hollister Inn, Inc., et al. (August 17, 2010)

25. Cal Sierra Development vs. Western Aggregates (November 18, 2011)

26. City of Pleasant Hill vs. Dao (October 31, 2012)

27. Hernandez, et al. (Class) vs. Restoration Hardware, Inc. (October 22, 2013)

28. Eyad O. Akel, et al. (Class) vs. Burlington Coat Factory, Inc. (October 8, 2014)

29. City of Hayward vs. OQ Enterprises, Inc., et al. (December 16, 2014)

30. Tatro Share Price Arbitration, Sierra Select Distributors, Inc. (January 5, 2015)

31. Cal Sierra, Inc. vs. George Reed, Inc. (March 10, 2015)

32. Bravo Development Group, LLC vs. Shahram Elli (September 9, 2015)

33. Robertson and Pohl v. Facebook, Inc., a Delaware Corporation (October 1, 2015)

34. Prabhakar Goel vs. Econergy, Inc. (November 11, 2015)

35. Armada Acquisition Group, LLC and Wing Inflatables, Inc. v. William W. Wing, et al. (November 23, 2015)

36. Daniel L. Serimian, et al. v. Donald M. Serimian (April 4, 2016)

Highly Confidential - For Attorneys' Eyes Only

37. Dremak, et al. (Class) v. Urban Outfitters, Inc., Anthropologie, Inc. (May 19, 2016)

38. Blaine Juchau v. Anthony Virk (June 24, 2016)

39. James Wilson, et al. v. Metals USA, Inc., et al. (July 13, 2016)

40. Mario Raddavero v. The Carvery, Inc. (July 18, 2016)

41. Alameda County Transportation Commission v. Joseph Sahagun (September 22, 2016)

42. Clear Connection Corporation v. Comcast Cable Communications Management, LLC (December 21, 2016)

43. Mandarich Development, Inc. v. RCS (February 28, 2017)

44. Tatro v. Tatro (May 3, 2017)

45. Philbin v. Celtic Properties (October 9, 2017)

46. Mandarich Development, Inc. v. RCS (September 9, 2017)

47. Stewart v. Jones (March 1, 2018)

48. Gajanan v. City and County of San Francisco (March 9, 2018)

49. Autotek, Inc. v. County of Sacramento (October 4, 2018)

50. Mario Raddavero v. The Carvery, Inc. (May 27, 2020)

51. 3P Technology Systems, Inc. v. Edward Rosa (October 16, 2020)

52. Market Street Development v. Avid Development, et al. (February 25, 2021)

53. E. Charles Moore, Jr. and Carleen R. Moore v Caliber Home Loans (May 6, 2021)

54. Pearson v. Pearson, Colusa County Dissolution (December 10, 2021)

55. Karla D. Vukelich v. Thomas A. Palmer (July 14, 2022)

56. Annie Ngo Barnes, D.D.S, Inc. v. Sukhjeet Kaur, D.D.S (11/23/2022)

57. Myers & Sons Construction, LP v. OHL USA, Inc.; Astaldi Construction; and OC 405 Partners (1/23/23)

58. Wise Villa Winery v. California Wine Transport (May 18, 2023)

Highly Confidential - For Attorneys' Eyes Only

59. Rick Miller and Erica Queen vs. MarQueen Animal Clinic, Inc. (April 29, 2024)

60. Market Street Development, LLC v. AVID Development, LLC (July 25, 2024)

61. RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. (October 2, 2024)

**Mediation**

1. Fong vs. City of San Jose Redevelopment Agency (July 11, 2005) [Tropicana Shopping Center]

2. The Crucible vs. Alarcon-Bohm, et al. (March 22, 2007) [The Crucible]

3. Couturier vs. The Employee Ownership Holding Company, Inc. (May 14, 2009)

4. Stewart vs. Jones (June 29, 2017)

5. National Grange vs. California Guild (January 2019)

**Arbitration**

1. Cal Sierra Development vs. Western Aggregates (December, 2011)

2. Tatro Share Price Arbitration, Sierra Select Distributors, Inc. (January 20, 2015)

3. Armada Acquisition Group, LLC, et al. v. William W. Wing, et al. (February, 2016)

4. Parabhakar Goel, et al. v. Econergy, Inc., et al. (June 30, 2016)

5. Philbin v. Celtic Properties (October 30, 2017)

6. 3P Technology Systems, Inc. v. Edward Rosa (March 3, 2021)

7. Annie Ngo Barnes, D.D.S, Inc. v. Sukhjeet Kaur, D.D.S (12/14/2022)

8. Rick Miller and Erica Queen vs. MarQueen Animal Clinic, Inc. (June 4, 2024)

**Trial**

1. Amar Iqbal Gill et al. vs. The City of Anaheim, (2004)

2. Sacramento County vs. Wood'ys CCP, Inc. (May 2, 2007), [Wood'ys Grill & Bar]

3. CalTrans vs. Hansen's Truck Stop, Inc. (September 8, 2009)

4. City of San Leandro vs. Bert & Johnnies Auto Parts (October 6 & 7, 2010)

Highly Confidential - For Attorneys' Eyes Only

5.  Hernandez, et al. (Class) vs. Restoration Hardware, Inc. (January 7 & 9, 2014)

6.  Patriot Rail Corp. v. Sierra Railroad Company (March 24 & 25, 2014), United States District Court for the Eastern District of California. Case No. CV 00009

7.  Bravo Development Group, LLC vs. Shahram Elli (October 27 – October 28, 2015)

8.  Dremak, et al. (Class) vs. Urban Outfitters, Inc., Anthropologie, Inc. (June 22, 2016)

9.  Anthony Virk v. Blaine Juchau (August 2016)

10. Tatro v. Tatro (June 7, 2016)

11. Mandarich Developments, Inc. v. RCS (October 2017)

12. Stewart v. Jones (March 28, 2018)

13. Universal Home Improvement, Inc., et al. v. Katherine Robertson, BENNCAL, LLC, et al. (August 7, 2018)

14. Gajanan, Inc. v. City and County of San Francisco (May 22, 2019)

15. Mario Raddavero v. The Carvery, Inc. (March 17 and 23, 2021)

16. Market Street Development v. Avid Development, et al. (March 30, 2021)

17. Mario Raddavero v. The Carvery, Inc. (May 26, 2022)

18. Wise Villa Winery v. California Wine Transport (June 13, 23; July 5, 2023)

19. Myers & Sons Construction, LP v. OHL USA, Inc. (September 29, 2023)

Highly Confidential - For Attorneys' Eyes Only

## Table of Contents

ADDITIONS TO DATA OR INFORMATION CONSIDERED ................................................. 18

LAUNCH FINANCE DOCUMENT REVIEW ................................................................... 18

REVISED SUMMARY OF OPINIONS .......................................................................... 19

SCHEDULE 1: HISTORICAL INCOME STATEMENTS ..................................................... 20

SCHEDULE 2: HISTORICAL BALANCE SHEETS ......................................................... 25

SCHEDULE 3A: DEVELOPMENT OF TOTAL AVOIDED COSTS ....................................... 26

SCHEDULE 3B: SUMMARY OF COSTS ALLOCATED TO DEVELOPMENT ..................... 27

EXHIBIT 1A: 2017: TOTAL PAYROLL & BENEFITS PER POSITION ANALYSIS ........... 29

EXHIBIT 1B: 2021 TOTAL PAYROLL & BENEFITS PER POSITION ANALYSIS ............ 30

EXHIBIT 1C: TOTAL PAYROLL & BENEFITS PER POSITION PER EMPLOYEE
ANALYSIS ............................................................................................................. 31

EXHIBIT 1D: PAYROLL HEADCOUNT ANALYSIS .................................................... 32

EXHIBIT 1E: TOTAL PAYROLL & BENEFITS PER POSITION ANLAYSIS .................... 33

EXHIBIT 1F: OPERATIONS/ADMIN ALLOCATION BY PAYROLL .................................. 34

EXHIBIT 1F (B): OPERATIONS/ADMIN ALLOCATION BY HEADCOUNT ..................... 35

EXHIBIT 1F (C): SC01 ADJUSTMENT ..................................................................... 36

EXHIBIT 1G: PAYROLL EXPENSES RELATED TO DEVELOPMENT .............................. 37

SCHEDULE 4: BREACH OF CONTRACT .................................................................... 38

SCHEDULE 5: PELLO COST SAVINGS DISGORGEMENT ANALYSIS ........................... 39

EXHIBIT 2: COMPOLOGY 409A VALUATIONS & LOI SUMMARY ................................ 40

EXHIBIT 3: COMPOLOGY CAPITAL RAISES SUMMARY ............................................ 41

EXHIBIT 4: ECONOMIC BENEFIT IN COMPOLOGY DRIVEN TECHNOLOGY .............. 42

APPENDIX A ......................................................................................................... 43

APPENDIX B ......................................................................................................... 48

Highly Confidential - For Attorneys' Eyes Only

## Additions to Data or Information Considered

I have added the following to my data or information considered.

Interviews with RoadRunner Management prior to original report:

- Steve Krebs
- Graham Rihn
- Connelly Thieman

Contracts and email received prior to original report:

- ROADRUNNER000028692
- ROADRUNNER000073224
- ROADRUNNER000073342
- ROADRUNNER000073345
- ROADRUNNER000073211

Launch Finance Documents received September 25, 2024

- See Statement of Data or Information Considered

## Launch Finance Document Review

I met with my staff and reviewed the Launch Finance documents provided to me on September 25, 2024. Below is a brief summary of the documents.

- Accounts Receivable documents from March 14, 2022, through August 28, 2023.
- Brex Line of Credit Reporting documents from January 2022 through May 2022.
- Inventory and COGS documents from February 2022 through March 2023.
- Monthly Revenue and COGS support documents from February 2022 through April 2024.
- Payroll Support documents from February 2022 through March 2023.
- Unaudited Monthly FS Packages documents from January 2022 to March 2023.

The financial statement packages for August and September 2022 included general ledgers. For those months, I reviewed the general ledger details pertaining to the costs identified in Schedule 3B of my report. Consulting and Outside Services on the August and September 2022 primarily included non-development expenses. Consequently, I have removed Consulting and Outside Services from my avoided cost calculation. Upon making this adjustment, I found a mathematical error in the calculation of Data Hosting & Classification and as a result made a modification.

The application of these revisions is attached.[1]

---

[1] See Schedule 3B

Highly Confidential - For Attorneys' Eyes Only

## Revised Summary of Opinions

Based upon my knowledge, experience, education, training, research, analyses, and calculations as described in this report, I have determined economic damages resulting from Recycle Track Systems, Inc.'s ("RTS") and RecycleSmart Solutions, Inc.'s ("RS") (collectively "Defendants") alleged theft of RoadRunner Recycling, Inc.'s ("RoadRunner" or "Plaintiff") waste and recycling metering technology trade secrets and breach of contract in this matter as explained below:

1. **Unjust Enrichment - Avoided Costs:** I calculated damages for avoided costs unjust enrichment (Avoided Costs for development of the allegedly misappropriated trade secrets) through December 31, 2021.
   - **$22,270,619**

2. **Breach of Contract:** I calculated damages for breach of contract measured by Roadrunner's lost profits from the date of contract expiration up to December 31, 2024.
   - **Range: $999,043 - $1,548,063**

3. **Unjust Enrichment - Disgorgement of Profits:** I calculated damages for unjust enrichment (Disgorgement of Profits) measured by Defendant's cost savings from date of contract expiration up to December 31, 2024.
   - **$1,402,611**

*This report has been prepared based upon the information I have received as of current. I reserve the right to amend this report upon receipt and review of any additional information.*

**Schedule 1**
**Compology**
**Historical Income Statements**
**For Years Ending December 31,**

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | *Annualized* | | | | | | |
| **Income** | | | | | | | | | |
| **Sales** | | | | | | | | | |
| 41000 - Sales | $ - | $ - | $0 | $2,780,443 | $3,551,514 | $3,542,754 | $10,504,621 | | |
| **Total - Sales** | - | - | - | 2,780,443 | 3,551,514 | 3,542,754 | 10,504,621 | | |
| 42000 - Sales Discounts | - | - | - | (50,761) | (68,741) | (14,025) | (19,083) | | |
| **Total - Revenue** | 60,690 | 161,410 | 538,729 | 2,729,682 | 3,482,774 | 3,528,730 | 10,485,538 | | |
| 44000 - Shipping | - | - | - | (3,230) | 3,652 | (13,068) | (12,102) | | |
| **Total - Income** | $ 60,690 | $ 161,410 | $ 538,729 | $ 2,726,452 | $ 3,486,425 | $ 3,515,662 | $ 10,473,436 | | |
| | | | | | | | | | |
| **Cost Of Goods Sold** | | | | | | | | | |
| **5000 Cost of Goods Sold** | | | | | | | | | |
| 5055 Product Cost and Installation | $ 63,682 | $ 81,622 | $275,668 | $0 | $0 | $0 | $0 | | |
| 5060 Recurring Charges | 74,667 | 65,629 | 168,604 | - | - | - | - | | |
| 5065 Subcontractors - COS | - | 69,875 | 140,993 | - | - | - | - | | |
| 5800 Merchant Fees | - | 370 | 190 | - | - | - | - | | |
| 5850 Other COGS | - | 548,868 | 11,346 | - | - | - | - | | |
| **Cost of Sales** | | | | | | | | | |
| **Cost of Product and services sales** | | | | | | | | | |
| 51000 - Cost of product and service sales | - | - | - | 1,602,987 | 695,113 | 570,162 | 4,103,877 | | |
| 51100 - Deployed Unit Depreciation | - | - | - | - | - | - | - | | |
| *Reclass Deployed Unit Depreciation* | | | | | | | | | |
| 51950 - Scrap Inventory | - | - | - | 5,254 | 90,914 | 76,014 | 4,652 | | |
| **Total - Cost of Product and services sales** | - | - | - | $1,608,242 | $786,027 | $646,176 | $4,108,529 | | |
| **Total - Cost of Sales** | - | - | - | $1,608,242 | $786,027 | $646,176 | $4,108,529 | | |
| **Product handling and overhead** | | | | | | | | | |
| **Data, hosting & classification** | | | | | | | | | |
| 52100 - Data, hosting & classification | - | - | - | 505,330 | 640,508 | 413,527 | - | | |
| 52101 - Data | - | - | - | - | - | 136,012 | 302,859 | | |
| 52102 - Hosting | - | - | - | - | - | 11,705 | 36,081 | | |
| 52103 - Image labeling | - | - | - | - | - | 229,000 | 504,442 | | |
| **Total - Data, hosting & classification** | - | - | - | $505,330 | $640,508 | $790,244 | $843,382 | | |
| 52200 - Outbound shipping | - | - | - | 84,592 | 4,605 | - | - | | |
| 52300 - Ocean Freight, warehousing & fu | - | - | - | 51,872 | 73,870 | 55,853 | 511,033 | | |
| 52400 - Installation & Services Labor | - | - | - | 674,885 | 100,600 | 102,513 | 94,160 | | |
| 52450 - Installation Supplies | - | - | - | 5,886 | 3,436 | 1,071 | 1,993 | | |
| 52500 - Other cost of sales | - | - | - | 184 | - | 19,214 | 87,278 | | |
| 52550 - CHM Subscription | - | - | - | - | - | - | 84,813 | | |
| **Total - Product handling and overhead** | - | - | - | $1,322,750 | $823,019 | $968,895 | $1,622,658 | | |

**Schedule 1**
**Compology**
**Historical Income Statements**
**For Years Ending December 31,**

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | Mar 30, 2024 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *Annualized* | | | | | | | | |
| 52575 - CHM Services and Installation | - | - | - | - | - | - | 121,044 | | | | |
| 52600 - Tariffs | - | - | - | - | - | - | 277,976 | | | | |
| **Total - Cost of Goods Sold** | $138,349 | $766,364 | $596,800 | $2,930,992 | $1,609,046 | $1,615,071 | $6,130,207 | | | | |
| **Gross Profit** | $ (77,659) | $ (604,954) | ($58,071) | ($204,540) | $1,877,380 | $1,900,591 | $4,343,230 | | | | |
| Gross Profit Margin | | *-375%* | *-11%* | *-8%* | *54%* | *54%* | *41%* | | | | |
| **Expenses** | | | | | | | | | | | |
| **Payroll and Benefits** | | | | | | | | | | | |
| 6011 Salaries_IT-Hardware | $ - | $ - | $304,657 | $0 | $0 | $0 | $0 | | | | |
| 6012 Salaries_IT-Software | - | - | 1,087,948 | - | - | - | - | | | | |
| 6013 Salaries_Operation/Admin | - | - | 529,311 | - | - | - | - | | | | |
| 6015 Salaries - Sales | - | - | 307,951 | - | - | - | - | | | | |
| 6017 Salaries_Market | - | - | 139,659 | - | - | - | - | | | | |
| 60100 - Salaries and wages | - | 1,307,111 | $2,369,526 | 2,872,236 | 4,343,134 | 5,376,122 | 5,709,928 | | | | |
| 60125 - Severance Payments | - | - | - | - | - | 78,878 | - | | | | |
| 60150 - Employee Bonuses | - | 23,092 | 33,809 | 4,000 | 19,100 | 14,000 | 10,000 | | | | |
| 60160 - Incentive Comp | - | - | - | - | - | 165,516 | 342,381 | | | | |
| 60200 - Personal time off | - | - | - | 65,447 | - | - | - | | | | |
| 60300 - Payroll taxes | - | 100,476 | 186,319 | 196,459 | 158,330 | 377,362 | 396,508 | | | | |
| 60400 - Worker's compensation | - | 1,003 | 4,547 | (862) | 3,568 | 1,911 | 20,794 | | | | |
| 60500 - Health insurance | - | 20,926 | 109,186 | 141,145 | 194,877 | 253,224 | 160,754 | | | | |
| 60600 - Dental insurance | - | - | 2,861 | 14,024 | 21,785 | 23,691 | 15,930 | | | | |
| 60700 - Vision insurance | - | - | - | 1,969 | 33,779 | 6,575 | 3,856 | | | | |
| 60800 - Life insurance | - | - | - | - | 349 | - | 2,983 | | | | |
| 60900 - Short and Longterm Disability | - | - | - | - | - | - | 13,266 | | | | |
| 60950 - Other employee benefits | - | - | - | 607 | - | - | - | | | | |
| **Total - Payroll and Benefits** | $639,503 | 1,452,608 | 2,706,248 | 3,295,026 | $4,774,973 | $6,297,278 | $6,676,401 | | | | |
| 61000 - Depreciation expense | - | - | - | 257,190 | 457,497 | 421,995 | 140,804 | | | | |
| 61100 - Amortization expense | - | - | - | - | - | - | - | | | | |
| Reclass Depreciation expense | - | - | - | (257,190) | (457,497) | (421,995) | (140,804) | | | | |
| Reclass Amortization expense | - | - | - | - | - | - | - | | | | |
| 62100 - Software licenses & expenses | - | - | 635 | 120,172 | 186,431 | 266,158 | 325,724 | | | | |
| 62200 - Do Not Use - Software expense is 62100 | - | - | - | 54,726 | 511 | - | - | | | | |
| **Travel** | | | | | | | | | | | |
| 63100 - Airfare | - | - | 184,782 | 58,587 | 105,203 | 46,474 | 16,666 | | | | |
| 63200 - Ground transportation | - | - | 5,675 | 9,087 | 30,462 | 8,287 | 6,194 | | | | |
| 63300 - Hotels | - | - | 59,328 | 9,996 | 53,851 | 16,500 | 9,079 | | | | |
| 63400 - Meals | - | - | 23,966 | 14,124 | 15,263 | 2,823 | 5,366 | | | | |
| 63500 - Entertainment | - | - | 3,411 | 358 | 430 | 193 | - | | | | |

**Schedule 1**
**Compology**
**Historical Income Statements**
**For Years Ending December 31,**

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | Mar 30, 2024 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *Annualized* | | | | | | | | |
| 63000 - Travel | 83,896 | 200,597 | - | - | - | - | 221 | | | | |
| **Total - Travel** | $83,896 | $200,597 | 277,161 | 92,152 | 205,210 | 74,278 | 37,526 | | | | |
| 63600 - Other travel expenses | - | - | 2,233 | 64,366 | 7,622 | - | - | | | | |
| 64000 - Consulting and outside services | 169,499 | 166,131 | 98,115 | 190,100 | 465,963 | 308,546 | 349,318 | | | | |
| 65000 - Recruiting Fees | - | - | 1,210 | - | - | 73,000 | 14,000 | | | | |
| **Culture Development** | | | | | | | | | | | |
| 70100 - Employee perks | - | - | - | 1,405 | 14,596 | 29,659 | 28,196 | | | | |
| 70200 - Team meals and snacks | - | - | - | 31,666 | 57,931 | 25,680 | 7,153 | | | | |
| 70300 - Team events | - | - | - | 8,151 | 23,489 | 7,703 | 56,104 | | | | |
| 70400 - DEI | - | - | - | - | - | - | 3,616 | | | | |
| **Total - Culture Development** | - | - | - | 41,223 | $96,017 | $63,042 | $95,069 | | | | |
| **Operations** | | | | | | | | | | | |
| 71000 - Operations | - | - | - | - | - | 578 | 60 | | | | |
| 71100 - Field Service Supplies | - | - | - | 1,624 | 15,148 | 6,807 | 10,252 | | | | |
| 71200 - General | - | - | - | 76 | 6,679 | 159 | 819 | | | | |
| 71300 - Warranty Labor Expense | - | - | - | 46,704 | 571,705 | 204,274 | 231,239 | | | | |
| 71350 - Warranty Equipment and Supplies | - | - | - | - | 238,932 | 310,562 | 464,459 | | | | |
| 71400 - Obsolete Inventory Expense | - | - | - | - | - | 1,362,845 | - | | | | |
| **Total - Operations** | - | - | - | 48,404 | $832,465 | $1,885,226 | $706,828 | | | | |
| **Research Expenses** | | | | | | | | | | | |
| 75100 - Hardware | - | - | - | 19,033 | 55,166 | 101,620 | 17,734 | | | | |
| 75200 - Prototypes | - | - | - | 87,327 | 89,081 | 99,296 | 14,631 | | | | |
| 75300 - Testing and certifications | - | - | - | 60,795 | 155,931 | 74,688 | 51,856 | | | | |
| 75400 - Manufacturing | - | - | - | 82,218 | 101,088 | 90,206 | 53,054 | | | | |
| 75000 - Research & Development | 27,707 | 118,062 | 201,000 | - | - | - | - | | | | |
| **Total - Research Expenses** | $27,707 | $118,062 | $201,000 | $249,373 | $401,267 | $365,810 | $137,275 | | | | |
| 75500 - Research Legal IP | | | | | 77,000 | | | | | | |
| **Facilities Expense** | | | | | | | | | | | |
| 76100 - Rent | - | - | - | 165,703 | 221,021 | 245,926 | 193,200 | | | | |
| 76200 - Utilities | - | - | - | (6,702) | 6,573 | 1,161 | 5,722 | | | | |
| 76300 - Cleaning and maintenance | - | - | - | 9,519 | 20,937 | 8,896 | 5,809 | | | | |
| 76400 - Small tools and equipment | - | - | - | 7,270 | 5,602 | 8,024 | 356 | | | | |
| 76500 - Furniture and fixtures | - | - | - | 9,586 | 7,240 | 6,945 | 36 | | | | |
| 76600 - Office supplies | - | - | - | 4,124 | 18,120 | 23,190 | 5,174 | | | | |
| 76700 - Internet connectivity | - | - | - | 2,903 | 6,142 | 2,181 | 4,081 | | | | |
| 76800 - Phone and Internet | - | - | - | 3,572 | 7,276 | 7,131 | 33,836 | | | | |
| 76900 - Computer Supplies | - | - | - | - | - | 2,347 | 282 | | | | |
| 76000 - Total Facilities | 121,557 | 131,897 | 212,295 | - | - | - | - | | | | |
| **Total - Facilities Expense** | $121,557 | $131,897 | $212,295 | $195,976 | $292,912 | $305,800 | $248,495 | | | | |

**Schedule 1**
**Compology**
**Historical Income Statements**
**For Years Ending December 31,**

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | Mar 30, 2024 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *Annualized* | | | | | | | | |
| **Selling and Marketing** | | | | | | | | | | | |
| 80100 - Commissions | - | - | - | 32,992 | 108,054 | 145,176 | 157,310 | | | | |
| 80200 - Referral fees | - | - | - | 6,864 | - | - | | | | | |
| 80300 - Industry Associations | - | - | - | 1,430 | 9,773 | 1,668 | | | | | |
| 80400 - Advertising | - | - | - | 234,684 | 271,422 | 187,226 | 172,213 | | | | |
| 80500 - Promotional | - | - | - | 4,567 | 29 | 25,645 | 1,547 | | | | |
| 80600 - Content | - | - | - | 13,061 | 33,264 | 86,572 | | | | | |
| 80800 - Trade shows & events | - | - | - | 13,519 | 62,649 | (4,857) | 135 | | | | |
| 80900 - CS Allowances | - | - | - | 200 | 2,851 | 15,114 | 9,258 | | | | |
| 80910 - Relationship Development | - | - | - | 355 | 5,214 | 792 | 7,073 | | | | |
| **Total - Selling and Marketing** | 6,374 | 18,756 | 27,642 | $307,673 | $493,255 | $457,336 | $347,536 | | | | |
| **General Expenses** | | | | | | | | | | | |
| 90100 - Accounting services | - | - | - | 76,304 | 94,924 | 17,847 | - | | | | |
| 90150 - Legal Fees - Corporate | - | - | - | 33,281 | 111,433 | 112,838 | 126,931 | | | | |
| 90175 - Government Affairs & PR | - | - | - | - | - | - | 616,805 | | | | |
| 90200 - Liability insurance | - | - | - | 5,701 | 13,557 | 25,078 | 48,615 | | | | |
| 90300 - Merchant Fees | - | - | - | 15,849 | 21,432 | 21,089 | 24,808 | | | | |
| 90400 - Business licenses, fees, etc | - | - | - | 5,190 | - | 1,406 | 2,843 | | | | |
| 91000 - Charitable contributions | - | - | - | - | 3,100 | - | - | | | | |
| 91500 - General and Administration | - | - | - | 13,623 | 15,892 | 24,014 | 19,488 | | | | |
| **Total - General Expenses** | 57,435 | 74,942 | 73,602 | $149,949 | $260,337 | $202,272 | $839,490 | | | | |
| 92000 - Bad Debt Expense | - | - | - | - | 27,887 | 10,837 | - | | | | |
| 93100 - Interest income | - | - | - | - | (25,507) | (46,292) | (591) | | | | |
| 93200 - Miscellaneous income | - | - | - | - | (7,971) | (180,404) | - | | | | |
| 93300 - Gain or loss from sale of fixed as | - | - | - | - | - | - | - | | | | |
| **Taxes** | | | | | | | | | | | |
| 93400 - Taxes | - | - | - | - | - | 944 | - | | | | |
| 93410 - Current tax expense-states | - | - | - | 3,720 | 5,783 | - | - | | | | |
| 93450 - Franchise taxes | - | - | - | - | 1,950 | 11,104 | 32,904 | | | | |
| 93460 - Other taxes | - | - | - | 13,500 | 3,539 | 11,074 | 2,959 | | | | |
| **Total - Taxes** | - | - | - | $17,220 | $11,271 | $23,123 | $35,863 | | | | |
| 93500 - Stock Option Compensation Expe | - | - | - | - | - | 772,371 | 650,946 | | | | |
| 94100 - Interest expense | - | - | - | 4,886 | 4,313 | 142 | (1,854,327) | | | | |
| 94200 - Other expenses | - | - | - | 16,770 | - | - | - | | | | |
| **Total Expenses** | $1,105,971 | $2,162,993 | $3,600,141 | 4,848,014 | 8,103,957 | 10,878,523 | 8,609,553 | | | | |
| **Operating Income** | ($1,183,630) | ($2,767,947) | ($3,658,212) | ($5,052,554) | ($6,226,577) | ($8,977,932) | ($4,266,324) | | | | |
| **Other Income & Expenses** | | | | | | | | | | | |

**Schedule 1**
**Compology**
**Historical Income Statements**
**For Years Ending December 31,**

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | Mar 30, 2024 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *Annualized* | | | | | | | | |
| 9800 - Other Expenses | $ (135,488) | $ (86,622) | (120,687) | - | - | - | - | | | | |
| 94300 - Acquisition Costs | - | - | - | - | - | - | - | | | | |
| 94301 - Acquisition Clean | - | - | - | - | - | - | - | | | | |
| **Total Other Income & Expenses** | **$ (135,488)** | **$ (86,622)** | **$ (120,687)** | **$ -** | **$ -** | **$ -** | **$ -** | | | | |
| | - | - | - | | | | | | | | |
| **EBITDA** | **$ (1,319,118)** | **($2,854,569)** | **$ (3,778,899)** | **$ (5,052,554)** | **$ (6,226,577)** | **$ (8,977,932)** | **$ (4,266,324)** | | | | |
| Less: Depreciation & Amortization | - | - | - | (257,190) | (457,497) | (421,995) | (140,804) | | | | |
| **Pre-Tax Income** | **$ (1,319,118)** | **$ (2,854,569)** | **$ (3,778,899)** | **$ (5,309,745)** | **$ (6,684,075)** | **$ (9,399,927)** | **$ (4,407,128)** | | | | |
| Less: Tax | - | - | - | - | - | - | - | | | | |
| **Net Income** | **$ (1,319,118)** | **$ (2,854,569)** | **$ (3,778,899)** | **$ (5,309,745)** | **$ (6,684,075)** | **$ (9,399,927)** | **$ (4,407,128)** | | | | |

*Source: Internal Financials*

Highly Confidential - For Attorneys' Eyes Only

**Schedule 2**
**Compology**
**Historical & Adjusted Balance Sheets**
**As of December 31,**

| | 2015 | 2016 | Nov 30,2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | Mar 30, 2024 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | |
| Current Assets | | | | | | | | | | |
| Cash | $520,162 | $5,262,776 | $804,801 | $3,987,794 | $15,498,985 | $9,836,151 | $2,266,137 | | | |
| Accounts Receivable | 18,000 | 36,555 | 190,381 | 608,632 | 402,225 | 793,913 | 4,723,195 | | | |
| Bank | | | | (4,332) | (911) | 117,722 | 286,750 | | | |
| Inventory | | | | 1,151,687 | 1,842,375 | 492,535 | 749,767 | | | |
| Prepaid Expenses | | | | 297,786 | 114,113 | 515,891 | 1,722,440 | | | |
| Other Current Assets | 17,170 | 20,801 | 9,889 | (16) | 21,730 | 18,932 | 30,988 | | | |
| Total Current Assets | $ 555,332 | $ 5,320,132 | $ 1,005,071 | $ 6,041,551 | $ 17,878,517 | $ 11,775,144 | $ 9,779,277 | | | |
| | | | | | | | | | | |
| Fixed Assets | | | | | | | | | | |
| 15100 - Furniture & Fixtures | $0 | $0 | $0 | $0 | $19,166 | $20,680 | $20,680 | | | |
| 15200 - Computers | - | - | 2,861 | 8,493 | 42,217 | 57,077 | 73,978 | | | |
| 15300 - Leasehold Improvements | - | - | 25,436 | 28,897 | 80,498 | 80,498 | | | | |
| 15400 - Equipment | - | - | - | - | 117 | 9,487 | 9,487 | | | |
| 15500 - Deployed | 252,553 | 328,005 | 879,087 | 1,994,785 | 1,572,329 | 1,572,329 | | | | |
| 15600 - Tooling Assets | - | 39,300 | 110,558 | 110,558 | 133,058 | 133,058 | 160,158 | | | |
| 15700 - Other Fixed Assets | - | - | - | 81,469 | 151,986 | 170,959 | 184,213 | | | |
| 15300 - Idle | 42,090 | 234,122 | 27,381 | - | - | - | - | | | |
| 15320 - To be Deployed | - | - | 371,756 | | | | | | | |
| 15350 - CIP (Construction in Progress) | 55,463 | 202,478 | 335,013 | | | | | | | |
| Accumulated Depreciation | (57,428) | (168,278) | (280,444) | (1,033,685) | (1,491,183) | (1,897,936) | (364,552) | | | |
| Total Fixed Assets | $ 292,678 | $ 635,627 | $ 1,471,648 | $ 1,190,516 | $ 508,188 | $ 146,152 | $ 83,963 | | | |
| | | | | | | | | | | |
| Other Assets | | | | | | | | | | |
| Patents - Capitalized Filing Fees | $ - | $ 8,130 | $ 20,130 | $20,390 | $20,390 | $20,390 | $20,390 | | | |
| Patents - Capitalized Legal Fees | - | 12,000 | 12,000 | 15,000 | 15,000 | 108,000 | 157,000 | | | |
| Goodwill | - | - | - | - | - | - | - | | | |
| Acquired Technology | - | - | - | - | - | - | - | | | |
| Accumulated Amortization - Acquired Tech | - | - | - | - | - | - | - | | | |
| Customer Relationships | - | - | - | - | - | - | - | | | |
| Accumulated Amortization - Customer Rela | - | - | - | - | - | - | - | | | |
| Long-term Deposits | - | - | 12,700 | 12,367 | 12,000 | 48,300 | 48,300 | | | |
| Right of Use Asset | - | - | - | - | - | - | - | | | |
| Right of Use - Acc Amort | - | - | - | - | - | - | - | | | |
| Total Other Assets | $ - | $ 20,130 | $ 44,830 | $ 47,757 | $ 47,390 | $ 176,690 | $ 225,690 | | | |
| | | | | | | | | | | |
| **Total Assets** | **$ 848,010** | **$ 5,975,889** | **$ 2,521,549** | **$ 7,279,824** | **$ 18,434,095** | **$ 12,097,986** | **$ 10,088,931** | | | |
| | | | | | | | | | | |
| **Liabilities & Equity** | | | | | | | | | | |
| Current Liabilities | | | | | | | | | | |
| Accounts Payable | $ 53,046 | $ 184,591 | $ 247,830 | $170,821 | $284,724 | $312,955 | $1,888,385 | | | |
| Credit Card | 8,187 | 11,298 | 23,211 | 34,796 | 79,047 | 17,464 | 27,348 | | | |
| Other Current Liability | 34,935 | 266,182 | 400,979 | 482,851 | 1,106,466 | 3,338,478 | 3,272,110 | | | |
| Total Current Liabilities | $ 96,168 | $ 462,071 | $ 672,020 | $ 688,468 | $ 1,470,237 | $ 3,668,897 | $ 5,187,844 | | | |
| | | | | | | | | | | |
| Long Term Liabilities | | | | | | | | | | |
| Convertible Note | $ 3,120,000 | $ - | $ - | $ - | $ - | $ - | $ - | | | |
| Convertible Notes - Interest Payables | 178,455 | | | | | | | | | |
| Total Long Term Liabilities | $ 3,298,455 | $ - | $ - | $ - | $ - | $ - | $ - | | | |
| | | | | | | | | | | |
| Total Liabilities | $ 3,394,623 | $ 462,071 | $ 672,020 | $ 688,468 | $ 1,470,237 | $ 3,668,897 | $ 5,187,844 | | | |
| | | | | | | | | | | |
| Equity | | | | | | | | | | |
| Common Stock | $2,727 | $2,727 | $ 19,016 | $30,766 | $49,772 | $166,960 | $239,099 | | | |
| Class Z Stock | 99,000 | - | - | - | - | - | - | | | |
| Additional Paid-in Capital | - | - | - | - | - | 1,313,610 | 1,964,556 | | | |
| Preferred Stock | - | 11,212,969 | 11,212,969 | 11,212,969 | 11,212,969 | 11,212,969 | 11,212,969 | | | |
| Cost of series A | - | (121,020) | (121,020) | (121,020) | (121,020) | (121,020) | (121,020) | | | |
| Strategic Preferred | - | - | - | 10,649,900 | 10,649,900 | 10,649,900 | 10,649,900 | | | |
| Cost of Strategic Preferred | - | - | - | (140,470) | (140,470) | (140,470) | (140,470) | | | |
| Preferred Stock - Series B | - | - | - | - | 17,149,998 | 17,149,998 | 17,149,998 | | | |
| Cost of Preferred Stock - Series B | - | - | - | - | (112,426) | (136,829) | (136,829) | | | |
| Opening Balance | - | - | - | - | - | - | - | | | |
| Members Equity | - | - | - | - | - | - | - | | | |
| Acquired Equity Value | - | - | - | - | - | - | - | | | |
| Retained Earnings | (1,329,220) | (2,648,340) | (5,502,908) | (15,040,790) | (21,724,865) | (31,666,030) | (36,073,158) | | | |
| Net Income | (1,319,119) | (2,932,519) | (3,758,530) | | | | | | | |
| **Total Equity** | **$ (2,546,613)** | **$ 5,513,818** | **$ 1,849,527** | **$ 6,591,355** | **$ 16,963,858** | **$ 8,429,089** | **$ 4,745,045** | | | |
| | | | | | | | | | | |
| **Total Liabilities & Equity** | **$ 848,010** | **$ 5,975,889** | **$ 2,521,547** | **$ 7,279,824** | **$ 18,434,095** | **$ 12,097,986** | **$ 9,932,888** | | | |

*Source: Internal Financials*

**Schedule 3A**
**Compology**
**Development of Total Avoided Costs**

| Time Range | Avoided Costs | Notes |
|---|---|---|
| Pre 8/1/15 | $ 2,112,419 | [1] |
| 8/1/15 - 12/31/15 | $ 207,204 | [2] |
| 1/1/16 - 12/31/21 | $ 19,950,997 | [3] |
| **Total Avoided Cost** | **$ 22,270,619** | |

*[1] Total Reproduction Cost of Software/ Hardware/ IP Development Assets. August 1, 2015 409A Valuation*

*[2] Represents four months of total Expenses in 2015 allocated as 45%; SP&H used the same allocation percentage as total expenses in 2016*

*[3] See Schedule 3B*

Highly Confidential - For Attorneys' Eyes Only

**Schedule 3B**
**Compology: January 1, 2016 - December 31, 2021**
**Summary of Costs Allocated to Development**

| | Notes | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Total |
|---|---|---|---|---|---|---|---|---|
| **100% Development Costs** | | | | | | | | |
| **Research Expenses** | | | | | | | | |
| 75100 - Hardware | | - | - | 19,033 | 55,166 | 101,620 | 17,734 | |
| 75200 - Prototypes | | - | - | 87,327 | 89,081 | 99,296 | 14,631 | |
| 75300 - Testing and certifications | | - | - | 60,795 | 155,931 | 74,688 | 51,856 | |
| 75400 - Manufacturing | | - | - | 82,218 | 101,088 | 90,206 | 53,054 | |
| 75000 - Research & Development | | 118,062 | 201,000 | - | - | - | - | |
| 75500 - Research Legal IP | | - | - | - | 77,000 | - | - | |
| **Total Research Expenses** | [A] | 118,062 | 201,000 | 249,373 | 478,267 | 365,810 | 137,275 | 1,549,786 |
| **Total 100% Development Costs** | [A] | **118,062** | **201,000** | **249,373** | **478,267** | **365,810** | **137,275** | **1,549,786** |
| **Allocated Expenses** | | | | | | | | |
| **Payroll and Benefits** | | | | | | | | |
| 60100 - Salaries and wages | | $ 1,307,111 | $ 2,369,526 | $ 2,872,236 | $ 4,343,134 | $ 5,376,122 | $ - | |
| 60125 - Severance Payments | | - | - | - | - | 78,878 | | |
| **Adj. - Non Development** | | - | - | - | - | (78,878) | | |
| 60150 - Employee Bonuses | | 23,092 | 33,809 | 4,000 | 19,100 | 14,000 | | |
| 60160 - Incentive Comp | | - | - | - | - | 165,516 | | |
| **Adj. - Non Development** | | - | - | - | - | (165,516) | | |
| 60200 - Personal time off | | - | - | 65,447 | - | - | | |
| 60300 - Payroll taxes | | 100,476 | 186,319 | 196,459 | 158,380 | 377,362 | | |
| 60400 - Worker's compensation | | 1,003 | 4,547 | (862) | 3,568 | 1,911 | | |
| 60500 - Health insurance | | 20,926 | 109,186 | 141,145 | 194,877 | 253,224 | | |
| 60600 - Dental insurance | | - | 2,861 | 14,024 | 21,785 | 23,691 | | |
| 60700 - Vision insurance | | - | - | 1,969 | 33,779 | 6,575 | | |
| 60800 - Life insurance | | - | - | - | 349 | - | | |
| **Adj. - Non Development** | | - | - | - | (349) | - | | |
| 60900 - Short and Longterm Disability | | - | - | - | - | - | | |
| **Adj. - Non Development** | | - | - | - | - | - | | |
| 60950 - Other employee benefits | | - | - | 607 | - | - | | |
| **Adj. - Non Development** | | - | - | (607) | - | - | | |
| **Total Payroll and Benefits** | [1] | $ 1,452,608 | $ 2,706,248 | $ 3,294,419 | $ 4,774,624 | $ 6,052,884 | $6,762,189 | $25,042,971 |
| *Allocation %* | [B] | *76%* | *76%* | *72%* | *58%* | *51%* | *59%* | *61%* |
| **Allocated Payroll and Benefits** | [C] | **$1,099,279** | **$2,047,987** | **$2,359,035** | **$2,760,931** | **$3,103,755** | **$3,997,053** | **$15,368,039** |
| **Data Hosting & Classification** | | | | | | | | |
| 52100 - Data, hosting & classification | | $ - | $ - | $ 505,330 | $ 640,508 | $ 413,527 | $ - | |
| 52101 - Data | | - | - | - | - | 136,012 | 302,859 | |
| 52102 - Hosting | | - | - | - | - | 11,705 | 36,081 | |
| 52103 - Image labeling | | - | - | - | - | 229,000 | 504,442 | |
| **Total Data Hosting & Classification** | | - | - | 505,330 | 640,508 | 790,244 | 843,382 | $2,779,465 |
| *Allocation %* | [B] | *76%* | *76%* | *72%* | *58%* | *51%* | *59%* | *59%* |
| **Allocated Total Data Hosting & Classification** | [D] | **$0** | **$0** | **$361,852** | **$370,375** | **$405,216** | **$498,514** | **$1,635,956** |
| **Other Development Related Expenses** | | | | | | | | |
| 62100 - Software licenses & expenses | | $ - | $ 635 | $ 120,172 | $ 186,431 | $ 266,158 | $ 325,724 | |
| **Total Other Development Related Expenses** | | - | 635 | 120,172 | 186,431 | 266,158 | 325,724 | $899,120 |
| *Allocation %* | [B] | *76%* | *76%* | *72%* | *58%* | *51%* | *59%* | *58%* |
| **Allocated Other Development Related Expenses** | [E] | **$0** | **$480** | **$86,052** | **$107,804** | **$136,479** | **$192,532** | **$523,347** |

Highly Confidential - For Attorneys' Eyes Only

**Schedule 3B**
**Compology: January 1, 2016 - December 31, 2021**
**Summary of Costs Allocated to Development**

| | Notes | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Total |
|---|---|---|---|---|---|---|---|---|
| **Facilitiy Expenses** | | | | | | | | |
| 76100 - Rent | | - | - | 165,703 | 221,021 | 245,926 | 193,200 | |
| 76200 - Utilities | | - | - | (6,702) | 6,573 | 1,161 | 5,722 | |
| 76300 - Cleaning and maintenance | | - | - | 9,519 | 20,937 | 8,896 | 5,809 | |
| 76400 - Small tools and equipment | | - | - | 7,270 | 5,602 | 8,024 | 356 | |
| 76500 - Furniture and fixtures | | - | - | 9,586 | 7,240 | 6,945 | 36 | |
| 76600 - Office supplies | | - | - | 4,124 | 18,120 | 23,190 | 5,174 | |
| 76700 - Internet connectivity | | - | - | 2,903 | 6,142 | 2,181 | 4,081 | |
| 76800 - Phone and Internet | | - | - | 3,572 | 7,276 | 7,131 | 33,836 | |
| 76900 - Computer Supplies | | - | - | - | - | 2,347 | 282 | |
| 76000 - Total Facilities | | 131,897 | 212,295 | - | - | - | - | |
| **Total Facility Expenses** | | 131,897 | $212,295 | $195,976 | $292,912 | $305,800 | $248,495 | 1,387,375 |
| *Allocation %* | [B] | *76%* | *76%* | *72%* | *58%* | *51%* | *59%* | *63%* |
| **Allocated Facility Expenses** | [F] | **$99,815** | **$160,657** | **$140,332** | **$169,377** | **$156,806** | **$146,883** | **$873,869** |
| | | | | | | | | |
| **Travel Expenses** | | | | | | | | |
| 63100 - Airfare | | - | 184,782 | 58,587 | 105,203 | 46,474 | 16,666 | |
| 63200 - Ground transportation | | - | 5,675 | 9,087 | 30,462 | 8,287 | 6,194 | |
| 63300 - Hotels | | - | 59,328 | 9,996 | 53,851 | 16,500 | 9,079 | |
| 63400 - Meals | | - | 23,966 | 14,124 | 15,263 | 2,823 | 5,366 | |
| 63500 - Entertainment | | - | 3,411 | 358 | 430 | 193 | - | |
| 63600 - Other travel expenses | | - | 2,233 | 64,366 | 7,622 | - | - | |
| 63000 - Travel | | 200,597 | - | - | - | - | 221 | |
| **Total Travel Expenses** | | 200,597 | $279,394 | $156,518 | $212,832 | $74,278 | $37,526 | 961,145 |
| *Allocation %* | [B] | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* |
| **Allocated Travel Expenses** | [G] | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |
| | | | | | | | | |
| **Total Allocated Costs** | [H = C+D+E+F+G] | | | | | | | **$18,401,211** |
| | | | | | | | | |
| **Total Cost Allocated to Development** | [A + H] | **$1,317,156** | **$2,410,124** | **$3,196,644** | **$3,886,752** | **$4,168,066** | **$4,972,255** | **$19,950,997** |
| *% of Total COGS & Expenses* | [I] | 45.0% | 62.2% | 76.2% | 50.0% | 42.9% | 39.8% | |
| Notes | | | | | | | | |

[1] Based on Internal payroll detailed spreadsheet for 2021. JMBM0000262299.0004
[B] See Exhibits 1A - 1F

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| [I] Total COGS and Expenses | | $2,929,357 | $3,874,099 | $4,196,941 | $7,779,006 | $9,713,003 | $12,493,594 | |

Highly Confidential - For Attorneys' Eyes Only

**Exhibit 1A**
**Compology**
**Payroll & Benefits**
**2017: Total Payroll & Benefits per Position Analysis**

**\*All information below: As of December 31, 2017\***

| Positions | Total Salaries & Wages as shown on the IS | Percentage of Total Salaries | Notes |
|---|---|---|---|
| Hardware Engineers | $304,657 | 13% | |
| Software Engineers | $1,087,948 | 46% | |
| Sales | $307,951 | 13% | |
| Marketing | $139,659 | 6% | |
| Operations/Admin | $529,311 | 22% | |
| **Total** | **$2,369,526** | | |
| | | | |
| Total Benefits, Payroll Taxes and other | $336,722 | | |
| **Total Payroll and Benefits** | **$2,706,248** | | [1] |

| Positions | Estimated Total Payroll and Benefits | Percentage of Total Payroll and Benefits | Notes |
|---|---|---|---|
| Hardware Engineers | $347,950 | 13% | [2] |
| Software Engineers | $1,242,551 | 46% | |
| Sales | $351,712 | 13% | |
| Marketing | $159,505 | 6% | |
| Operations/Admin | $604,529 | 22% | |
| **Total** | **$2,706,248** | | |

| Positions | Estimated Total Payroll and Benefit per Employee | Headcount | Notes |
|---|---|---|---|
| Hardware Engineers | **$173,975** | 2 | [3] |
| Software Engineers | **$155,319** | 8 | |
| Sales | **$351,712** | 1 | [4] |
| Marketing | **$159,505** | 1 | |
| Operations/Admin | **$120,906** | 5 | |
| **Total** | | **17** | |

*[1] Total Payroll and Benefits included in our allocation analysis. See Schedule 3B for more details.*

*[2] Total Payroll and Benefits is calculated by distributing Total Benefits, Payroll Taxes, and Other Payroll Expenses by the Percentage of Total Salaries and adding in Total Salaries & Wages*

*[3] Total Payroll and Benefits per Employee calculated by dividing Estimated Total Payroll and Benefits per position by the Headcount per position.*

*[4] Headcount data for Compology, Inc. included a spot-date headcount on Dec 31, 2017 (407003.0002) and monthly headcount data from 1/1/21 - 12/31/21 (262299.0004).*

Highly Confidential - For Attorneys' Eyes Only

**Exhibit 1B**
**Compology**
**Payroll & Benefits**
**2021: Total Payroll & Benefits per Position Analysis**

| | *All information below: As of December 31, 2021* | | | |
|---|---|---|---|---|
| **Positions** | **Total Payroll & Benefits** | **Average Headcount FY** | **Total Payroll and Benefit per Employee** | **Notes** |
| Hardware Engineers | $831,163 | 3.83 | $216,825 | [1] |
| Software Engineers | $2,114,560 | 9.33 | $226,560 | [2] |
| Sales | $781,357 | 4.83 | $161,660 | |
| Marketing | $452,120 | 2.04 | $221,447 | |
| Customer Success | $804,356 | 5.42 | $148,496 | |
| Operations/Admin | $1,778,633 | 9.92 | $179,358 | |
| **Total** | $6,762,189 | 35 | $191,157 | |

*[1] Total Payroll and Benefits included in our allocation analysis. See Schedule 3B for more details.*

*[2] See Exhibit 1D for Headcount data*

Highly Confidential - For Attorneys' Eyes Only

**Exhibit 1C**
**Compology**
**Payroll & Benefits**
**Total Payroll & Benefits per Position per Employee Analysis**

| Positions | 2017 Total Payroll and Benefit per Employee | 2021 Total Payroll and Benefit per Employee | Average | CAGR | Notes |
|---|---|---|---|---|---|
| | *(See Exhibit 1B)* | | [1] | [2] | |
| Hardware Engineers | $173,975 | $216,825 | $195,400 | 5.7% | |
| Software Engineers | $155,319 | $226,560 | $190,939 | 9.9% | |
| Sales | $351,712 | $161,660 | $256,686 | -17.7% | [3] |
| Marketing | $159,505 | $221,447 | $190,476 | 8.5% | |
| Customer Success | - | $148,496 | $148,496 | 8.6% | [4] |
| Operations/Admin | $120,906 | $179,358 | $150,132 | 10.4% | |

**Scenario 1**

**Scenario 1 (Average) - Yearly Total Payroll & Benefits per Employee**

| Positions | 2017 (A) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) |
|---|---|---|---|---|---|
| Hardware Engineer | $173,975 | $195,400 | $195,400 | $195,400 | $216,825 |
| Software Engineer | $155,319 | $190,939 | $190,939 | $190,939 | $226,560 |
| Sales | $351,712 | $256,686 | $256,686 | $256,686 | $161,660 |
| Marketing | $159,505 | $190,476 | $190,476 | $190,476 | $221,447 |
| Customer Success | $0 | $148,496 | $148,496 | $148,496 | $148,496 |
| Operations/Admin | $120,906 | $150,132 | $150,132 | $150,132 | $179,358 |

**Scenario 2 (Selected)**

**Scenario 2 (CAGR) - Yearly Total Payroll & Benefits per Employee**

| Positions | 2017 (A) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) |
|---|---|---|---|---|---|
| Hardware Engineer | $173,975 | $183,820 | $194,222 | $205,213 | $216,825 |
| Software Engineer | $155,319 | $170,692 | $187,587 | $206,155 | $226,560 |
| Sales | $351,712 | $289,595 | $238,449 | $196,335 | $161,660 |
| Marketing | $159,505 | $173,140 | $187,941 | $204,007 | $221,447 |
| Customer Success | $103,558 | $113,323 | $124,008 | $135,701 | $148,496 |
| Operations/Admin | $120,906 | $133,434 | $147,260 | $162,518 | $179,358 |

| Selected: | Scenario 2 |
|---|---|

[1] The average between 2017 and 2021 Total Payroll and Benefit per Employee represents the average wage plus benefits throughout the three years to 2021. (See Scenario 1 above)

[2] The Compound Annual Growth Rate (CAGR) from 2017 to 2021 assumes the wages plus benefits from 2017 grows or declines at a constant rate until reaching 2021 levels.

[3] Note, SP&H received December 2017 "as is" data.

[4] Since Customer Success became a new position sometime after Dec 31, 2017, there was not enough data to calculate a CAGR. Therefore, we used an average rate of all the positively growing positions at 8.6%

Highly Confidential - For Attorneys' Eyes Only

**Exhibit 1D**
**Compology**
**Payroll Headcount Analysis**

| Positions | Headcount as of:<br>Dec 31, 2017 | Avg Headcount<br>FY 2021 | Total Growth<br>Dec 2017 - FY 2021 |
|---|---|---|---|
| Hardware Engineer | 2.0 | 3.8 | 1.8 |
| Software Engineer | 8.0 | 9.3 | 1.3 |
| Sales | 1.0 | 4.8 | 3.8 |
| Marketing | 1.0 | 2.0 | 1.0 |
| Customer Success | - | 5.4 | 5.4 |
| Operations/Admin | 5.0 | 9.9 | 4.9 |
| Total Headcount | 17 | 35 | 18 |

**Growth per Year ***

| | 2017 (A) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) | Total |
|---|---|---|---|---|---|---|
| Total Payroll & Benefit Expenses | $2,706,248 | $3,295,026 | $4,774,973 | $6,297,278 | $6,676,401 | |
| Annual Payroll Growth | | $588,778 | $1,479,947 | $1,522,305 | $379,122 | $3,970,153 |
| As a % Total Payroll Growth from 2017-2021 | | *15%* | *37%* | *38%* | *10%* | |
| Positions | | | | | | |
| Hardware Engineer | - | 0.3 | 0.7 | 0.7 | 0.2 | 1.8 |
| Software Engineer | - | 0.2 | 0.5 | 0.5 | 0.1 | 1.3 |
| Sales | - | 0.6 | 1.4 | 1.5 | 0.4 | 3.8 |
| Marketing | - | 0.2 | 0.4 | 0.4 | 0.1 | 1.0 |
| Customer Success | - | 0.8 | 2.0 | 2.1 | 0.5 | 5.4 |
| Operations/Admin | - | 0.7 | 1.8 | 1.9 | 0.5 | 4.9 |
| Total Growth | - | 3 | 7 | 7 | 2 | 18 |

**Estimated Average Headcount by Year (add: 2017 Headcount to Growth Per Year)**

| | 2017 (A) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) |
|---|---|---|---|---|---|
| Positions | | | | | |
| Hardware Engineer | 2.0 | 2.3 | 3.0 | 3.7 | 3.8 |
| Software Engineer | 8.0 | 8.2 | 8.7 | 9.2 | 9.3 |
| Sales | 1.0 | 1.6 | 3.0 | 4.5 | 4.8 |
| Marketing | 1.0 | 1.2 | 1.5 | 1.9 | 2.0 |
| Customer Success | - | 0.8 | 2.8 | 4.9 | 5.4 |
| Operations/Admin | 5.0 | 5.7 | 7.6 | 9.4 | 9.9 |
| Total Headcount | 17 | 20 | 27 | 34 | 35 |

*\* Assigned a percentage of Total Headcount growth for each position to match YOY growth of Total Payroll & Benefit Expenses to Headcount growth*

**Exhibit 1E**
**Compology**
**Total Payroll & Benefits per Position Anlaysis**

**Total Payroll & Benefits per Position per Employee (Exhibit 1C) multiplied by Headcount Per Position (Exhibit 1D)**

| | **Total Payroll & Benefits per Position** | | | | | |
| | **2017 (A)** | **2018 (E)** | **2019 (E)** | **2020 (E)** | **2021 (A)** | **Total** |
|---|---|---|---|---|---|---|
| Positions | | | | | | |
| Hardware Engineer | $347,950 | $417,618 | $573,983 | $750,722 | $831,163 | |
| Software Engineer | $1,242,551 | $1,399,291 | $1,631,028 | $1,897,863 | $2,114,560 | |
| Sales | $351,712 | $454,226 | $714,734 | $877,085 | $781,357 | |
| Marketing | $159,505 | $199,887 | $289,952 | $396,222 | $452,120 | |
| Customer Success | $0 | $91,032 | $350,008 | $664,855 | $804,356 | |
| Operations/Admin | $604,529 | $764,461 | $1,113,567 | $1,535,336 | $1,778,633 | |
| Total Estimated Payroll & Benefits | $2,706,248 | $3,326,515 | $4,673,271 | $6,122,083 | $6,762,189 | **$23,590,305** |
| Total Actual Payroll & Benefits | 2,706,248 | $3,294,419 | $4,774,624 | $6,052,884 | $6,762,189 | **23,590,363** |
| *percent difference* | *0.0%* | *1.0%* | *-2.1%* | *1.1%* | *0.0%* | *0.0%* |

**Exhibit 1F**
**Compology**
**Payroll & Benefits**
**Operations/Admin Allocatioin**

| | Notes | Total Payroll & Benefits | | | | |
|---|---|---|---|---|---|---|
| | | 2017 (E) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) |
| Positions | | | | | | |
| Hardware Engineers | | $347,950 | $417,618 | $573,983 | $750,722 | $831,163 |
| Software Engineers | | $1,242,551 | $1,399,291 | $1,631,028 | $1,897,863 | $2,114,560 |
| Sales | | $351,712 | $454,226 | $714,734 | $877,085 | $781,357 |
| Marketing | | $159,505 | $199,887 | $289,952 | $396,222 | $452,120 |
| Customer Success | | $0 | $91,032 | $350,008 | $664,855 | $804,356 |
| Operations/Admin | | $604,529 | $764,461 | $1,113,567 | $1,535,336 | $1,778,633 |
| Total Payroll and Benefits | | $2,706,248 | $3,326,515 | $4,673,271 | $6,122,083 | $6,762,189 |
| Less: Operations/Admin | | ($604,529) | ($764,461) | ($1,113,567) | ($1,535,336) | ($1,778,633) |
| Total Payroll & Benefits Excluding O/A | | $2,101,719 | $2,562,054 | $3,559,704 | $4,586,746 | $4,983,556 |
| Developer Positions | | | | | | |
| Hardware Engineers | | $347,950 | $417,618 | $573,983 | $750,722 | $831,163 |
| Software Engineers | | $1,242,551 | $1,399,291 | $1,631,028 | $1,897,863 | $2,114,560 |
| Adjustment for SC01 Development | [A] | $0 | $0 | ($101,967) | ($323,210) | $0 |
| Total Developer Payroll and Benefits | | $1,590,502 | $1,816,909 | $2,103,044 | $2,325,375 | $2,945,723 |
| *% of Developer to Total Payroll excluding O/A* | | 76% | 71% | 59% | 51% | 59% |
| Operations/Admin | | | | | | |
| Operations/Admin | | $604,529 | $764,461 | $1,113,567 | $1,535,336 | $1,778,633 |
| Allocation % | | 76% | 71% | 59% | 51% | 59% |
| Total Allocated Operations/Admin (Payroll Percentages) | | **$457,485** | **$542,126** | **$657,886** | **$778,380** | **$1,051,330** |

*[A] See Exhibit 1F(c)*

**Exhibit 1F (b)**
**Compology**
**Payroll & Benefits**
**Operations/Admin Allocatioin**

| Positions | Notes | Total Headcount | | | | | |
|---|---|---|---|---|---|---|---|
| | | 2017 (E) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) | |
| Hardware Engineers | | 2.0 | 2.3 | 3.0 | 3.7 | 3.8 | |
| Software Engineers | | 8.0 | 8.2 | 8.7 | 9.2 | 9.3 | |
| Sales | | 1.0 | 1.6 | 3.0 | 4.5 | 4.8 | |
| Marketing | | 1.0 | 1.2 | 1.5 | 1.9 | 2.0 | |
| Customer Success | | 0.0 | 0.8 | 2.8 | 4.9 | 5.4 | |
| Operations/Admin | | 5.0 | 5.7 | 7.6 | 9.4 | 9.9 | |
| Total Headcount | | 17.0 | 19.7 | 26.6 | 33.6 | 35.4 | |
| Less: Operations/Admin | | (5.0) | (5.7) | (7.6) | (9.4) | (9.9) | |
| Total Headcount Excluding O/A | | 12.0 | 14.0 | 19.0 | 24.2 | 25.5 | |
| | | | | | | | |
| Developer Positions | | | | | | | |
| Hardware Engineers | | 2.0 | 2.3 | 3.0 | 3.7 | 3.8 | |
| Software Engineers | | 8.0 | 8.2 | 8.7 | 9.2 | 9.3 | |
| Adjustment for SC01 Development | [A] | 0.0 | 0.0 | (0.8) | (2.3) | 0.0 | |
| Total Developer Headcount | | 10.0 | 10.5 | 10.9 | 10.6 | 13.2 | |
| *% of Developer to Total Headcount excluding O/A* | | 83% | 75% | 57% | 44% | 52% | |
| | | | | | | | |
| Operations/Admin | | | | | | | |
| Operations/Admin | | $604,529 | $764,461 | $1,113,567 | $1,535,336 | $1,778,633 | |
| Allocation % | | 83% | 75% | 57% | 44% | 52% | **Total** |
| Total Allocated Operations/Admin (Headcount Percentages) | | **$503,774** | **$571,855** | **$638,411** | **$674,156** | **$919,882** | **$3,308,079** |
| Total Allocated Operations/Admin (Payroll Percentages) | [B] | **$457,485** | **$542,126** | **$657,886** | **$778,380** | **$1,051,330** | **$3,487,207** |

*[A] Deposition of Timothy Jay Longson, August 15, 2024. p. 200. The 2019 adjustement for SC01 development reflects 70% of three engineers' work for three months. The 2020 adjustment reflects 70% of three engineers' work for nine months.*

*[B] See Exhibit 1F*

**Exhibit 1F (c)**
**Compology**
**Payroll & Benefits**
**Adjustments for SC01 Development**

| | Notes | 2017 (E) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) |
|---|---|---|---|---|---|---|
| | | | Total Payroll & Benefits | | | |
| Hardware Engineer Salary & Benefits | [A] | | | $194,222 | $205,213 | |
| Number of employees | [B] | | | 3 | 3 | |
| % of time | [C] | | | 70% | 70% | |
| Number of months | [D] | | | 3 | 9 | |
| Total adjustments | | | | $101,967 | $323,210 | |

*[A] See Exhibit 1C*

*[B] Deposition of Timothy Jay Longson, August 15, 2024. p. 200 - Mr. Longson testified that Alex Mille, Luis P., Ben Chehebar and himself were involved in the hardware devlopment of SC01. The adjustment for three engineers are reflected in this exhibit while the adjustment for Management (such as Ben Chehebar) and other overhead expenses directly related to the development of SC01 will be made as result of these adjustments in the following exhibits. See Exhibit 1F (a)*

*[C] Deposition of Timothy Jay Longson, August 15, 2024. p. 201*

*[D] Deposition of Timothy Jay Longson, August 15, 2024. p. 200 - Mr. Longson testified that the design and development of SC01 was primarily between fall of 2019 and fall of 2020. For Calculation purposes we assumed three months of 2019 and nine months of 2020 to represent the time period.*

**Exhibit 1G**
**Compology: 2016 - 2021**
**Payroll Expenses related to Development**

| | Notes | 2016 (E) [1] | 2017 (E) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Payroll Adjusted | | | | |
| Position | | | | | | | | |
| Hardware Engineers | | - | $347,950 | $417,618 | $573,983 | $750,722 | $831,163 | |
| Software Engineers | | - | $1,242,551 | $1,399,291 | $1,631,028 | $1,897,863 | $2,114,560 | |
| Sales | | - | $0 | $0 | $0 | $0 | $0 | |
| Marketing | | - | $0 | $0 | $0 | $0 | $0 | |
| Customer Success | | - | $0 | $0 | $0 | $0 | $0 | |
| Operations/Admin | | - | $457,485 | $542,126 | $657,886 | $778,380 | $1,051,330 | |
| Adjustment for SC01 Development | | - | $0 | $0 | ($101,967) | ($323,210) | $0 | |
| Total Allocated Payroll | | $1,099,279 | $2,047,987 | $2,359,035 | $2,760,931 | $3,103,755 | $3,997,053 | $15,368,039 |
| Total Payroll | | $1,452,608 | $2,706,248 | $3,294,419 | $4,774,624 | $6,052,884 | $6,762,189 | 25,042,971 |
| Allocation % | [2] | 76% | 76% | 72% | 58% | 51% | 59% | 61% |

[1] Due to lower total revenue in 2016, we estimated the total allocation for 2016 to be at minimum equivalent to 2017

[2] Sanity Check: Per Jason Gates Testimony, hardware/software engineering teams, the product team, and the supply chain employees worked on product development full-time. An estimate was made that this comprised of two-thirds to three quarters of the entire employee base.

Highly Confidential - For Attorneys' Eyes Only

**Schedule 4**
**Compology**
**Breach of Contract**
**From November 01, 2022 - December 31, 2024**

| Recycle Smart | Historical Pricing | Future Pricing | Notes |
|---|---|---|---|
| | [4] | [2] | |
| Number of Compology units (RS) | 2,615 | 2,615 | [1] |
| Price/Unit/Month | $15.50 | $25.00 | |
| Date of Contract Lapse | 10/31/2022 | 10/31/2022 | |
| Number of Months to 12/31/24 | 26 | 26 | |
| **Lost Revenue (RS)** | **$1,053,845** | **$1,699,750** | |
| Gross Profit Margin | 85% | 85% | [3] |
| **Total Lost Profits (RS)** | **$895,768** | **$1,444,788** | |
| | | | |
| **Recycle Track Systems** | | | |
| Number of Compology units (RTS) | 150 | 150 | |
| Price/Sensor/month | $45 | $45 | |
| Date of Contract Lapse | 6/30/2023 | 6/30/2023 | |
| Number of Months to 12/31/24 | 18 | 18 | |
| **Lost Revenue (RTS)** | **$121,500** | **$121,500** | |
| Gross Profit Margin | 85% | 85% | |
| **Total Lost Profits (RTS)** | **$103,275** | **$103,275** | |
| | | | |
| **Total Lost Profits (RS) + (RTS)** | **$999,043** | **$1,548,063** | |

*[1] See RTS_00105195 RTS Pello;  - 2,615 units at $25 per unit per month*

*[2] See RTS_00184774; Approximately 2,600 units at $25 per unit per month*

*[3] Expected Gross Profit Margin*

*[4] See RTS_00183482, historical prices for Recycle Smart were at $15.50 (USD) per unit per month prior to the Breach of Contract*

**Schedule 5**
**November 1, 2022 - December 31, 2024**
**Pello Cost Savings Unjust Enrichment (Profit Disgorgement)**

| | per month | per year | 2022 | 2023 | 2024 | Notes |
|---|---|---|---|---|---|---|
| **Original Costs** | | | 2 Months | | | |
| Number of camera units (RS) | | | 2,615 | 2,615 | 2,615 | [A] |
| Number of camera units (RTS) | | | 150 | 150 | 150 | [B] |
| Cost per camera unit (RS) | $25 | $300 | $130,750 | $784,500 | $784,500 | |
| Cost per camera unit (RTS) | $45 | $540 | $0 | $40,500 | $81,000 | [E] |
| **Total Original Costs** | | | $130,750 | $825,000 | $865,500 | |

| | per month | per year | 2022 | 2023 | 2024 | |
|---|---|---|---|---|---|---|
| **Pello Costs** | | | 2 months | | | |
| Cloud (AWS) costs per camera unit | | | 2,765 | 2,765 | 2,765 | [A+B] |
| Data (telco) costs per camera unit | $4 | $46 | $21,291 | $127,743 | $127,743 | [C] |
| Cloud (AWS) costs per camera unit | $1 | $15 | $6,913 | $41,475 | $41,475 | [C] |
| Third-party sensor rental (CoV) | $1,600 | $19,200 | $3,200 | $19,200 | $19,200 | [D] |
| Third-party sensor rental (CoT) | $400 | $4,800 | $800 | $4,800 | $4,800 | [D] |
| **Total Pello Costs** | | | $32,203 | $193,218 | $193,218 | |

| | 2022 | 2023 | 2024 |
|---|---|---|---|
| | 2 months | | |
| **Total Original Costs** | $130,750 | $825,000 | $865,500 |
| **Total Pello Costs** | $32,203 | $193,218 | $193,218 |
| **Cost savings** | 98,547 | 631,782 | 672,282 |

| **Total Pello Cost Savings** | **$1,402,611** |
|---|---|

*[A] Number of camera units RecycleSmart  had contracted with Compology before the switch to Pello*
*[B] Number of camera units Recycle Track Solutions had contracted with Compology before the switch to Pello*
*[C] RTS_00193327 "PELLO Budget". Data (telco) & Cloud (AWS) costs are variable costs based on number of units.*
*[D] RTS_00193327 "PELLO Budget". Third-party sensor rental (COV) & (CoT) are fixed costs.*
*[E] Contract Expiration Date of Compology and RTS dated 6/30/2023. Only 6 months of costs calculated for 2023. RTS_00321934*

Highly Confidential - For Attorneys' Eyes Only

**Exhibit 2**
**Compology 409A & LOI Valuation Summary**

| Year | Valuation Dates | Value * | Type | Valuation Firm / Potential Acquirer |
|---|---|---|---|---|
| 2014 | July 25, 2014 | $1,960,000 | 409A | Preferred Return |
| 2015 | August 01, 2015 | $3,040,000 | 409A | GreenerEquity |
| 2016 | April 01, 2016 | $16,170,000 | 409A | Eshares Valuation, LLC. |
| 2017 | March 08, 2017 | $6,700,000 | 409A | Eshares Valuation, LLC. |
| 2018 | March 22, 2018 | $21,900,000 | 409A | Carta, Inc. |
| 2019 | March 29, 2019 | $22,871,000 | 409A | Carta, Inc. |
| 2019 | April 12, 2019 | $116,000,000 | LOI | ███████████ |
| 2019 | August 22, 2019 | $58,715,000 | 409A | Carta, Inc. |
| 2020 | February 14, 2020 | $50,032,000 | 409A | Carta, Inc. |
| 2021 | March 08, 2021 | $51,033,000 | 409A | Carta, Inc. |
| 2022 | March 09, 2022 | $22,514,000 | 409A | Carta, Inc. |
| 2022 | May 23, 2022 | $9,300,000 - $9,800,000 | LOI | ███████████ |
| 2022 | June 30, 2022 | $13,000,000 | LOI | ███████████ |
| 2022 | October, 2022 | $27,000,000 | Purchase Agreement | Roadrunner Recycling, Inc. |

*[*] All values rounded to nearest thousand*

Highly Confidential - For Attorneys' Eyes Only

**Exhibit 3**
**Compology Capital Raises Summary**

| Date (Year) | Capital Raises |
| --- | --- |
| 2016 | 11,210,000 |
| 2018 | 10,650,000 |
| 2019 | 17,150,000 |
| **Total** | **$39,010,000** |

Highly Confidential - For Attorneys' Eyes Only

**Exhibit 4**
**RoadRunner**
**Economic Benefit in Compology Driven Technology**

| | Notes | Total | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| **RoadRunner Revenue Projections** | [A] | | | | |
| RoadRunner Cost of Revenue Projections | | | | | |
| **Gross Profit** | | | | | |
| | | | | | |
| **Non-Compology Technology Driven** | | | | | |
| Revenue Projections NOT driven by Compology Technology | | | | | |
| Cost of Revenue Projections NOT driven by Compology Technology | | | | | |
| **Gross Profit** | | | | | |
| | | | | | |
| **Compology Technology Driven** | | | | | |
| Revenue Projections driven by Compology Technology | | | | | |
| Cost of Revenue Projections driven by Compology Technology | | | | | |
| **Gross Profit** | | | | | |
| | | | | | |
| **Compology Technology Added Gross Profit** | | | | | |
| Revenue Projections driven by Compology Technology | | | | | |
|    Compology Gross Profit Margin | | | | | |
| | | | | | |
|    add: Cost of Revenue Savings Projections | | | | | |
| **Total Compology Technology Impact on Gross Profit** | | | | | |

*[A] All Data from RoadRunner board approved plan. ROADRUNNER000072914 & the subtotaled board plan. ROADRUNNER000074913*

Highly Confidential - For Attorneys' Eyes Only

**APPENDIX A**



**ROADRUNNER** MODERN WASTE • RECYCLING

|  | 2024 | 2025 | 2026 |
|---|---|---|---|
| Revenue | | | |
| Gross Profit | | | |
| Opex | | | |
| EBITDA | | | |
| Net Income (Loss) | | | |

**Projections (Monthly 2024 - 2026)**

| P&L | 2024 Jan-24 | 2024 Feb-24 | 2024 Mar-24 | 2024 Apr-24 | 2024 May-24 | 2024 Jun-24 | 2024 Jul-24 | 2024 Aug-24 | 2024 Sep-24 |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | |
| Costs of Revenue | | | | | | | | | |
| Gross Profit | | | | | | | | | |
| | | | | | | | | | |
| Wages & Benefits | | | | | | | | | |
| IT | | | | | | | | | |
| Travel | | | | | | | | | |
| Relations | | | | | | | | | |
| Rent | | | | | | | | | |
| Professional Fees | | | | | | | | | |
| FleetHaul Maintenance | | | | | | | | | |
| Miscellaneous | | | | | | | | | |
| Insurance | | | | | | | | | |
| Sales Marketing | | | | | | | | | |
| D&A | | | | | | | | | |
| Opex | | | | | | | | | |
| | | | | | | | | | |
| Other Income (Expense) | | | | | | | | | |
| | | | | | | | | | |
| EBITDA | | | | | | | | | |
| Net Income (Loss) | | | | | | | | | |
| | | | | | | | | | |
| Cash | | | | | | | | | |
| | | | | | | | | | |
| Operating | | | | | | | | | |
| Investing | | | | | | | | | |
| Financing | | | | | | | | | |
| Cash Flow | | | | | | | | | |

44



**Projections (Monthly 2024**

| P&L | 2024 Oct-24 | 2024 Nov-24 | 2024 Dec-24 | 2025 Jan-25 | 2025 Feb-25 | 2025 Mar-25 | 2025 Apr-25 | 2025 May-25 | 2025 Jun-25 |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | |
| Costs of Revenue | | | | | | | | | |
| **Gross Profit** | | | | | | | | | |
| | | | | | | | | | |
| Wages & Benefits | | | | | | | | | |
| IT | | | | | | | | | |
| Travel | | | | | | | | | |
| Relations | | | | | | | | | |
| Rent | | | | | | | | | |
| Professional Fees | | | | | | | | | |
| FleetHaul Maintenance | | | | | | | | | |
| Miscellaneous | | | | | | | | | |
| Insurance | | | | | | | | | |
| Sales Marketing | | | | | | | | | |
| D&A | | | | | | | | | |
| Opex | | | | | | | | | |
| | | | | | | | | | |
| Other Income (Expense) | | | | | | | | | |
| | | | | | | | | | |
| **EBITDA** | | | | | | | | | |
| **Net Income (Loss)** | | | | | | | | | |
| | | | | | | | | | |
| **Cash** | | | | | | | | | |
| | | | | | | | | | |
| Operating | | | | | | | | | |
| Investing | | | | | | | | | |
| Financing | | | | | | | | | |
| **Cash Flow** | | | | | | | | | |



**Projections (Monthly 2024**

| P&L | 2025<br>Jul-25 | 2025<br>Aug-25 | 2025<br>Sep-25 | 2025<br>Oct-25 | 2025<br>Nov-25 | 2025<br>Dec-25 | 2026<br>Jan-26 | 2026<br>Feb-26 | 2026<br>Mar-26 |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | |
| Costs of Revenue | | | | | | | | | |
| **Gross Profit** | | | | | | | | | |
| | | | | | | | | | |
| Wages & Benefits | | | | | | | | | |
| IT | | | | | | | | | |
| Travel | | | | | | | | | |
| Relations | | | | | | | | | |
| Rent | | | | | | | | | |
| Professional Fees | | | | | | | | | |
| FleetHaul Maintenance | | | | | | | | | |
| Miscellaneous | | | | | | | | | |
| Insurance | | | | | | | | | |
| Sales Marketing | | | | | | | | | |
| D&A | | | | | | | | | |
| Opex | | | | | | | | | |
| | | | | | | | | | |
| Other Income (Expense) | | | | | | | | | |
| | | | | | | | | | |
| **EBITDA** | | | | | | | | | |
| **Net Income (Loss)** | | | | | | | | | |
| | | | | | | | | | |
| **Cash** | | | | | | | | | |
| | | | | | | | | | |
| Operating | | | | | | | | | |
| Investing | | | | | | | | | |
| Financing | | | | | | | | | |
| **Cash Flow** | | | | | | | | | |



**Projections (Monthly 2024**

| P&L | 2026 Apr-26 | 2026 May-26 | 2026 Jun-26 | 2026 Jul-26 | 2026 Aug-26 | 2026 Sep-26 | 2026 Oct-26 | 2026 Nov-26 | 2026 Dec-26 |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | |
| Costs of Revenue | | | | | | | | | |
| **Gross Profit** | | | | | | | | | |
| | | | | | | | | | |
| Wages & Benefits | | | | | | | | | |
| IT | | | | | | | | | |
| Travel | | | | | | | | | |
| Relations | | | | | | | | | |
| Rent | | | | | | | | | |
| Professional Fees | | | | | | | | | |
| FleetHaul Maintenance | | | | | | | | | |
| Miscellaneous | | | | | | | | | |
| Insurance | | | | | | | | | |
| Sales Marketing | | | | | | | | | |
| D&A | | | | | | | | | |
| Opex | | | | | | | | | |
| | | | | | | | | | |
| Other Income (Expense) | | | | | | | | | |
| | | | | | | | | | |
| **EBITDA** | | | | | | | | | |
| **Net Income (Loss)** | | | | | | | | | |
| | | | | | | | | | |
| **Cash** | | | | | | | | | |
| | | | | | | | | | |
| Operating | | | | | | | | | |
| Investing | | | | | | | | | |
| Financing | | | | | | | | | |
| **Cash Flow** | | | | | | | | | |

Highly Confidential - For Attorneys' Eyes Only

**APPENDIX B**

| Consolidated through 2026 | TOTALS | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 |
|---|---|---|---|---|---|---|---|---|
| RoadRunner Revenue Projections | | | | | | | | |
| RoadRunner Cost of Revenue Projections | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| *Non-Compology Technology Driven* | | | | | | | | |
| Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| *Compology Technology Driven* * | | | | | | | | |
| Revenue Projections driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |

*As contemplated here, Revenue and Cost of Revenue deemed to be driven by Compology Technology relates to that portion of RoadRunner Recycling's products and services that are dependent upon and

| Consolidated through 2026 | Aug-24 | Sep-24 | Oct-24 | Nov-24 | Dec-24 | Jan-25 | Feb-25 | Mar-25 |
|---|---|---|---|---|---|---|---|---|
| RoadRunner Revenue Projections | | | | | | | | |
| RoadRunner Cost of Revenue Projections | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| _Non-Compology Technology Driven_ | | | | | | | | |
| Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| _Compology Technology Driven *_ | | | | | | | | |
| Revenue Projections driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |

*As contemplated here, Revenue and Cost of Revenue deemed to be drd derive their value from the hardware and software-based trade secrets at issue in the present litigation.

| Consolidated through 2026 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 |
|---|---|---|---|---|---|---|---|---|
| RoadRunner Revenue Projections | | | | | | | | |
| RoadRunner Cost of Revenue Projections | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| _Non-Compology Technology Driven_ | | | | | | | | |
| Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| _Compology Technology Driven *_ | | | | | | | | |
| Revenue Projections driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |

*As contemplated here, Revenue and Cost of Revenue deemed to be dr

| Consolidated through 2026 | Dec-25 | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 |
|---|---|---|---|---|---|---|---|---|
| RoadRunner Revenue Projections | | | | | | | | |
| RoadRunner Cost of Revenue Projections | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| _Non-Compology Technology Driven_ | | | | | | | | |
| Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| _Compology Technology Driven *_ | | | | | | | | |
| Revenue Projections driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |

*As contemplated here, Revenue and Cost of Revenue deemed to be dri

| Consolidated through 2026 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
|---|---|---|---|---|---|
| RoadRunner Revenue Projections | | | | | |
| RoadRunner Cost of Revenue Projections | | | | | |
| **Gross Profit** | | | | | |
| | | | | | |
| *Non-Compology Technology Driven* | | | | | |
| Revenue Projections NOT driven by Compology Technology | | | | | |
| Cost of Revenue Projections NOT driven by Compology Technology | | | | | |
| **Gross Profit** | | | | | |
| | | | | | |
| *Compology Technology Driven \** | | | | | |
| Revenue Projections driven by Compology Technology | | | | | |
| Cost of Revenue Projections driven by Compology Technology | | | | | |
| **Gross Profit** | | | | | |

*As contemplated here, Revenue and Cost of Revenue deemed to be dr

## PROOF OF SERVICE

***RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.***
**3:23-cv-04804-WHA**

**STATE OF CALIFORNIA, COUNTY OF LOS ANGELES**

At the time of service, I was over 18 years of age and not a party to this action.  I am employed in the County of Los Angeles, State of California.  My business address is 1900 Avenue of the Stars, 7th Floor, Los Angeles, CA 90067-4308.

On October 4, 2024, I served true copies of the following document(s) described as **SUPPLEMENTAL EXPERT REPORT OF FORREST A. VICKERY** as follows:

### SEE ATTACHED SERVICE LIST

**BY E-MAIL OR ELECTRONIC TRANSMISSION:**  I caused a copy of the document(s) to be sent from e-mail address Lstreisand@jmbm.com to the persons at the e-mail addresses listed in the Service List.  I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that I am employed in the office of a member of the bar of this Court at whose direction the service was made.

Executed on October 4, 2024, at Los Angeles, California.

Lena Streisand

## SERVICE LIST

***RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.***
***3:23-cv-04804-WHA***

Arameh Zargham O'Boyle
MINTZ, LEVIN, COHN, FERRIS,
GLOVSKY, AND POPEO, P.C.
2049 Century Park East, Suite 300
Los Angeles, CA 90067
Email:  AZOBoyle@mintz.com

*Attorneys for Defendants Recycle Track*
*Systems, Inc. and RecycleSmart Solutions,*
*Inc.*

Amy LoBue
James J. Thomson
James M. Wodarski
Matthew S. Galica
Michael C. Newman
Sean Michael Casey
Stephen Huxton Chen
Tianyi Tan
MINTZ, LEVIN, COHN, FERRIS,
GLOVSKY, AND POPEO, P.C.
One Financial Center
Boston, MA 02111
Emails: alobue@mintz.com
jjthomson@mintz.com
JWodarski@mintz.com
msgalica@mintz.com
mcnewman@mintz.com
SMCasey@mintz.com
schen@mintz.com
TTan@mintz.com
CC:      rts-mintz@mintz.com