# EXHIBIT E

Highly Confidential - For Attorneys' Eyes Only

**ROADRUNNER RECYCLING, INC.**

**V.**

**RECYCLE TRACK SYSTEMS, INC.**
**RECYCLESMART SOLUTIONS, INC.**
*Case No. 3:23-cv-04804-WHA*

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**REPLY REPORT TO REBUTTAL REPORT OF STEPHEN A. HOLZEN**

Dated: September 20, 2024

_____
Forrest A. Vickery, ASA
Managing Director – Northern California
Sanli Pastore & Hill, Inc.

Highly Confidential - For Attorneys' Eyes Only

## STATEMENT OF DATA OR INFORMATION CONSIDERED

The data or other information that I have considered and relied on in forming my opinions are as follows:

Complaint

1) Second Amended Complaint for (1) trade secret misappropriation under California Uniform Trade Secrets Act; (2) trade secrets misappropriation under Defend Trade Secrets Act; and breach of contract, filed on August 4, 2023 with the United States District Court for the Northern District of California.

Discovery and Pleadings

1. Plaintiff Roadrunner, First Set of Requests for Production of Documents to Defendant Recycle Track Systems, Inc., Set One, Dated February 18, 2024

2. Plaintiff Roadrunner, Second Set of Requests for Production of Documents to Defendant Recycle Track Systems, Inc., Dated January 29, 2024

3. Plaintiff Roadrunner, Third Set of Requests for Production of Documents to Defendant Recycle Track Systems, Inc., Dated February 15, 2024

Financial Information

1. Compology Inc. Internal Historical Financials from January 1, 2018, to March 31, 2024. ROADRUNNER000068663

2. Compology Inc. Internal Historical Financials from January 1, 2015 to November 30, 2017. ROADRUNNER000074143

3. Compology Inc. Internal Historical Financials and Forecasts. ROADRUNNER000018426

4. Compology Inc. Internal Historical Financials and Forecasts and Current Customer Database. ROADRUNNER000070214

5. Compology Inc. Internal Budget Model. Dated January 27, 2018. ROADRUNNER000074133

6. Recycle Track Systems Pello Analysis. Dated October 2022. RTS_00183482

7. Roadrunner Recycling Inc. Board Plan. ROADRUNNER000074914

8. Roadrunner Recycling Inc. Board Plan updated with subtotals. ROADRUNNER000074913

9. RTS_00321934

Highly Confidential - For Attorneys' Eyes Only

10. ROADRUNNER000024009-014

11. ROADRUNNER000074946-975

12. ROADRUNNER000073460-464

Valuations

1. Compology Inc. 409A Valuation, as of July 25, 2014. ROADRUNNER000069643

2. Compology Inc. 409A Valuation, as of August 1, 2015. ROADRUNNER000069597

3. Compology Inc. 409A Valuation, as of April 1, 2016. ROADRUNNER000069527

4. Compology Inc. 409A Valuation, as of March 8, 2017. ROADRUNNER000069677

5. Compology Inc. 409A Valuation, as of March 22, 2018. ROADRUNNER000069918

6. Compology Inc. 409A Valuation, as of March 29, 2019. ROADRUNNER000069990

7. Compology Inc. 409A Valuation, as of August 22, 2019. ROADRUNNER000070065

8. Compology Inc. 409A Valuation, as of February 14, 2020. ROADRUNNER000070141

9. Compology Inc. 409A Valuation, as of March 8, 2021. ROADRUNNER000069765

10. Compology Inc. 409A Valuation, as of March 9, 2022. ROADRUNNER000069842

11. Preliminary Proposal to Purchase Assets of Compology on behalf of Eads Bridge Holdings. ROADRUNNER000017851

12. Indication of Intent to acquire all equity interest of Compology on behalf of Digi International. ROADRUNNER000074979

13. Letter of Intent for the purchase of Compology on behalf of Environmental Solutions Group. ROADRUNNER000074987

14. Agreement and Plan of Merger among Roadrunner and Compology. Dated September 12, 2022. ROADRUNNER000068428

Presentations

1. Recycle Track Systems Pello, slide deck. RTS_00105195

Emails

1. Pello Progress Overview and Report. Dated November 3, 2022. RTS_00184774

Highly Confidential - For Attorneys' Eyes Only

Depositions Transcripts

2. Jason Gates, 08/26/24

3. Steve Krebs, 08/23/24

4. Carl Anderson, 08/09/24

5. Deposition of W. Leo Hoarty, September 12, 2024

6. Deposition of Graham Rihn, September 5, 2024

7. Deposition of Ben Chehebar, August 28, 2024

8. Deposition of Timothy Jay Longson, August 15, 2024

Expert Reports

1. Expert Report of W. Leo Hoarty, August 30, 2024
2. Rebuttal Expert Report of Stephen A. Holzen, September 13, 2024

Public Research

1. Reilly, Robert F. and Schweihs, Robert P., *Guide to* Intangible *Asset Valuation*, 2014

Highly Confidential - For Attorneys' Eyes Only

Subsequent to my report dated August 30, 2024, I received and/or reviewed the following additional information:

1. Expert Report of W. Leo Hoarty, August 30, 2024
2. Deposition of W. Leo Hoarty, September 12, 2024
3. Deposition of Graham Rihn, September 5, 2024
4. Deposition of Ben Chehebar, August 28, 2024
5. Deposition of Timothy Jay Longson, August 15, 2024
6. RTS_00321934
7. ROADRUNNER000024009-014
8. ROADRUNNER000074946-975
9. ROADRUNNER000073460-464
10. Reilly, Robert F. and Schweihs, Robert P*., Guide to Intangible Asset Valuation*, 2014
11. Rebuttal Expert Report of Stephen A. Holzen, September 13, 2024

Based upon review of the above as well as Mr. Holzen's Rebuttal report, I outline the following replies to Mr. Holzen's rebuttal report dated September 13, 2024

**Regarding Mr. Holzen's General Observations and Rebuttal Opinions**

- My calculations of damages for both breach of contract and unjust enrichment related to trade secret claims assume the trier of fact determines liability in favor of the Plaintiff.
- My opinion of breach of contract damages is an alternative to trade secret claims unjust enrichment – disgorgement of profits, and therefore not cumulative. In summary, breach of contract losses are an alternative measure of unjust enrichment – disgorgement of profits.

**Regarding Mr. Holzen's Rebuttal Opinions Regarding Defendants' Avoided Costs**

- Based on my review of the opinions expressed in the section of Mr. Holzen's Rebuttal Report titled "B. Rebuttal Opinions Regarding Defendants' Avoided Costs,"[1] it appears Mr. Holzen is assuming the calculation of avoided costs is necessarily a valuation opinion of the alleged misappropriated trade secrets. There are fundamental differences in the purpose and objective of a damages analysis as compared to an intangible asset valuation opinion.[2] The amount of damages could be more than or less than the intangible asset value.[3] The evidence indicates that it took multiple years of time and research as well as trial and error to develop the alleged trade secrets.[4] My Unjust Enrichment – Avoided Costs conclusion is not intended to be an opinion of value, but rather a reflection of costs avoided by the defendants by not having to invest the time, research and monies to create and improve the alleged trade secrets as of the time of the alleged misappropriation.  Thus, it reflects the

---

[1] Holzen Rebuttal Report. PP. 29 - 51
[2] Reilly, Robert F. and Schweihs, Robert P., Guide to Intangible Asset Valuation, 2014, p. 67
[3] Reilly, Robert F. and Schweihs, Robert P., Guide to Intangible Asset Valuation, 2014, p. 129
[4] Depositions of Mr. Hoarty, Mr. Chehebar, Mr. Gates, and Mr. Krebs.

Highly Confidential - For Attorneys' Eyes Only

costs avoided by defendants (not a valuation opinion pertaining to the various trade secrets) as of the date of misappropriation of the trade secrets.

- Concerning Mr. Holzen's critique and inclusion of obsolescence in his rebuttal report, I have the following responses.

   - In Mr. Holzen's Rebuttal Report titled "3. Types of Costs,"[5] four elements of costs are outlined.  However, these costs differ from his cited source. Mr. Holzen's Rebuttal Report notes the following on page 32:[6]

     *An analyst typically considers four categories of cost, including*

     *1.  direct costs,*
     *2.  indirect costs,*
     *3.  opportunity costs, and*
     *4.  obsolescence.*

   Notably, however, the *Guide to Intangible Asset Valuation (2014). Pg. 227* states the following:[7]

   *There are four general cost components that should be considered for inclusion in the cost approach analysis. These four cost components are as follows:*

     *1.  Direct costs*
     *2.  Indirect costs*
     *3.  Developer's profit*
     *4.  Entrepreneurial incentive*

Mr. Holzen's report indicates that "obsolescence" is one of the four cost components in the intangible asset cost component analysis.   However, the term "obsolescence" is not found in the two and a half pages in the footnoted source labeled under the header "Generally Accepted Cost Components."[8] Obsolescence is rather utilized as a valuation consideration to adjust total cost to a valuation opinion after the measure of cost has been completed. Importantly, the concept of cost (of and by itself) is not the same as the concept of value.[9]   My Unjust Enrichment – Avoided Costs conclusion is not intended to be an indication of value but rather reflective of the costs avoided by the defendants (i.e., avoided costs).

[5] Holzen Report p. 32
[6] Holzen Report p.32
[7] Reilly, Robert F. and Schweihs, Robert P., Guide to Intangible Asset Valuation, 2014, p. 227
[8] Reilly, Robert F. and Schweihs, Robert P., Guide to Intangible Asset Valuation, 2014, p. 227
[9] Reilly, Robert F. and Schweihs, Robert P., Guide to Intangible Asset Valuation, 2014, pp. 230 - 231

Highly Confidential - For Attorneys' Eyes Only

**Alleged Trade Secrets and the Integrated Nature of Camera and Tagged Images**

- Subsequent to my report dated August 30, 2024, I have reviewed W. Leo Hoarty's expert Report. The following lists RoadRunner's trade secrets as defined by W. Leo Hoarty:[10]
    1. Overall Waste Metering and Recycling Technology for a Smart Waste Container Mounted Device
    2. Smart Camera Apparatus for a Smart Waste Container Mounted Device
    3. Optical Assembly and Design of a Smart Waste Container Mounted Device
    4. Training Data for an AI/ML System Analyzing Data from a Smart Waste Container Mounted Device
    5. Subpar Image Detection (SPID)
    6. Contamination Detection/Content Identification Service
    7. Container Fullness Analysis

- Each of the above trade secrets is part of the overall waste metering and recycling system, and each has independent economic value as being part of a working system.[11] Many person hours were expended in developing the hardware of the smart camera apparatus and required integration with other parts of the overall waste and recycling metering technology, including the optical assembly and design, training data and related machine learning (ML) models, and algorithms and processes.[12] The Compology camera systems are part of an integrated system that provides specific images of sufficient quality and characteristics to be usable by ML systems to provide meaningful data used in Compology's algorithms and processes.[13] Overall, the cameras and the images generated by the cameras created information and data that were connected to and integrated with the collective trade secrets. The interconnected nature of the cameras and the image generation and subsequent analysis resulting from Compology's camera system and analytics together synergistically connected the trade secrets developed by Plaintiffs. Effectively, all of the trade secrets in tandem work together as a cohesive system to create outcomes that have economic value. Thus, the entirety of the Compology camera system and the image collection and analysis are inherently connected. Notably, the camera system is needed to generate the images that are analyzed for commercial use, and the images are necessary to provide commercially and economically desirable offerings to the marketplace. Consequently, the camera system and the image generation and analysis is one cohesive system.

---

[10] Expert Report of W. Leo Hoarty
[11] Hoarty Report. p. 54
[12] Hoarty Report p. 55
[13] Hoarty Report p. 55

Highly Confidential - For Attorneys' Eyes Only

**Holzen's Assertions Regarding Patents**

- According to testimony in this matter by RoadRunner's CEO, during the acquisition of Compology, the patents and patent rights were not something "on the radar" for RoadRunner.[14] Rather, RoadRunner was focused on the technology and insights that the technology could make (i.e., the trade secrets) on the business of RoadRunner.[15] Furthermore, as of the date of misappropriation and the date of my report, there were no specific license agreements or other economic arrangements or contracts for the individual patents. While the patents were filed, they had not demonstrated independent economic value in the marketplace. I understand that all of the alleged trade secrets and technology developed are integral parts of unitary products; to fully develop and create the functional and economic utility of any one of the alleged trade secrets, one must spend costs fully developing the whole interrelated bundle of trade secrets and technology.

**Components of Avoided Costs Critiqued by Holzen**

<u>Direct Labor Costs</u>

- Regarding "Categories of Labor," Mr. Holzen critiques my Unjust Enrichment – Avoided Cost calculation in the alleged failure to identify the personnel types and skill sets required to reproduce the trade secrets.[16] In my Unjust Enrichment – Avoided Costs calculations, I identified the required personnel types used to develop the trade secrets. Mr. Gates testified that every employee personally contributed to product development in some way.[17] Furthermore, Mr. Gates testified that the hardware, software, engineering teams, the product team, and the supply chain team would work full time on product development.[18] Using this information, along with payroll headcounts for the year 2021[19], I allocated the hardware and software engineers' time to the development of the trade secrets.[20]

- As noted above, direct cost is one of the four components of total cost. The direct costs component includes, but is not limited to, direct overhead costs, which has several sub-categories. One subcomponent of direct overhead cost includes the time, efforts, and contributions of any individuals involved in the direct supervision or review of the intangible asset development personnel. Generally, this is the group of management personnel who give assignments to, and review the work of, the employees or contractors who are directly involved in the intangible asset development process. Another

---

[14] Deposition of Graham Rihn, September 5, 2024. p. 81
[15] Deposition of Graham Rihn, September 5, 2024. p. 81
[16] Holzen Report p. 34
[17] Deposition of Jason Gates, August 26, 2024, pp. 72 – 78.
[18] Deposition of Jason Gates, August 26, 2024, pp. 72 – 78.
[19] ROADRUNNER000018426
[20] Exhibit 1G

Highly Confidential - For Attorneys' Eyes Only

subcomponent of direct overhead costs includes the time, efforts, and contributions of any individuals involved in the direct support of the intangible asset development personnel, often including support personnel, data processors, technicians, laboratory assistants, researchers, and so forth.[21] Using this information I allocated a portion of the Operation and Admin staff's time to the development of the trade secrets

- To allocate the time spent by Operation and Admin personnel that was directly involved in the support or development of the trade secrets, I took an approach to equate the allocation percentage to the percentage of payroll expenses minus General & Administrative to Total Payroll expenses for each year. See Exhibit 1F. The labor costs associated with Sales professionals, Marketing professionals, and Customer Success professionals were all excluded from the final allocation of payroll expenses directly related to the support or development of the trade secrets. See Exhibit 1G. Data pertaining to specific experience levels and utilization rates of employees was not available.

<u>Non-Labor Direct Costs</u>

- Regarding "Non-Labor Costs" Mr. Holzen critiques my Unjust Enrichment – Avoided Cost calculation in the alleged failure to define the nature of the expenses defined as non-labor costs (Data Hosting & Classification, Software Licenses and Expenses, and Facilities Expenses), as well as why these expenses would accrue to the cost of development.[22]
- Non-labor costs are included within the four categories of costs in a subcomponent of direct overhead costs. This subcomponent includes: the costs of heat, electricity, telephone, high-speed internet, and other utilities related to the development workplace; the costs of rent, insurance, and maintenance of the development workplace; and the costs of tools and supplies used or used up in the development workplace. [23]
- Non-labor direct costs included in my Unjust Enrichment – Cost Avoidance analysis includes the following:
  1. Data Hosting and Classification: Includes costs associated with machine learning, people labeling images, storage of data, and overall maintaining the model.[24]
  2. Software Licenses and Expenses: Includes costs associated with development tools.[25]
  3. Facilities Expenses:  Includes rent, utilities, cleaning and maintenance, small tools and equipment, furniture and fixtures, office supplies, internet connectivity, phone and internet, and computer supplies.[26]
- To allocate the expenses associated with the items included in "Data Hosting and Classification, Software Licenses and Expenses, and Facilities Expenses" that were

---

[21] Reilly, Robert F. and Schweihs, Robert P., Guide to Intangible Asset Valuation, 2014, p. 228
[22] Holzen Report p. 34
[23] Reilly, Robert F. and Schweihs, Robert P., Guide to Intangible Asset Valuation, 2014, p. 228
[24] Conversation with Steve Krebs
[25] Conversation with Steve Krebs
[26] Schedule 1

Highly Confidential - For Attorneys' Eyes Only

directly associated with the development workplace and the costs of tools and supplies used or used up in the development workplace, I took an approach to equate the allocation percentage to the same allocation percentage I analyzed for total payroll expenses. (51% – 76%). See Schedule 3B. For "Facilities Expenses" in particular, I considered testimony from Jason Gates who said at times Compology had offices that became almost exclusively used for R&D; (Gates Depo; pg.156) implying that Facilities Expenses related to development may be higher than 51% - 76%. Conservatively, I utilized the payroll allocation. See Attached Schedules

### Holzen's Critiques Regarding Allocation Methodology

<u>Development of other Technologies</u>

- Regarding allocation methodology, Mr. Holzen states that some of the technologies developed and used by parties are not identical.[27] Mr. Timothy Jay Longson, for example, testified that the SC01 is a different product than the R11, R12, and R13.[28] Mr. Longson also testified to the following information:
  1. Ben Chehebar, Alex Mille, Luis P. and Timothy Jay Longson were all involved in the hardware design of the SC01
  2. The work on the design and development of the SC01 started in the fall of 2019 and was completed fall of 2020
  3. An estimated amount of 70% of Mr. Longson's and Mr. Mille's time was spent working on the development of SC01 while Mr. Chehebar's percentage of time was far less than 70%.

Using the testimony from Mr. Longson, I have adjusted out engineering payroll expenses and associated overhead costs directly related to the development of the SC01.[29]

<u>Allocation of Engineering Hours</u>

- Regarding the allocation of engineering hours, Mr. Holzen states "certain professionals (engineers) were not allocating 100% of their time to development of alleged trade secrets. Mr. Longson testifies that although he was involved in the hardware and software aspects of development, he also spent time on general issues relating to a small business such as "Just helping out wherever needed."[30] There is no clear evidence provided to me to precisely determine the percentage of time engineers did not spend on development. The main function of their job, however, was to create and develop the technology and that

---

[27] Holzen Report p.41
[28] Deposition of Timothy Jay Longson, August 15, 2024, p.
[29] See Revised Exhibit 1F, Exhibit 3F
[30] Deposition of Timothy Jay Longson, August 15, 2024, pp.28-29

Highly Confidential - For Attorneys' Eyes Only

function is accurately measured in the payroll costs for each engineer. Therefore, the total cost for each engineer is an appropriate consideration.

<u>Allocation of Total Labor Expenses</u>

- Regarding the allocation of development based on total labor expenses, Mr. Holzen critiques that engineers are paid a higher average median hourly salary than certain other categories of professionals.[31] I have performed a secondary analysis of the allocation of the Operations & Admin to the development costs using headcounts instead of total payroll.[32] As seen in my revised exhibits, the difference in the two calculations is not material.

**Opinion on Mr. Holzen's alternative development cost calculations and methodology**

- Mr. Holzen presents his alternative method for calculating the development costs of only the 6th trade secret on page 46 of his report. He concludes that the total cost to replace the aspects of the 6th alleged trade secret is approximately $167,000.
- This calculation underestimates the time and costs it would take to fully develop the trade secret in conjunction with the overall trade secrets in this matter. Mr. Hoarty testified that it would take six or seven years to have enough data to train a full ML model.[33] For example, the cost avoided from having to develop the initial camera system and the years of trial and error are missing aspects of Mr. Holzen's calculations.

**Regarding Mr. Holzen's Rebuttal Opinions Regarding Lost Profits**

<u>Damages Period</u>

- Regarding RecycleSmart's damages period in my lost profits opinion, Mr. Holzen cites a document which acknowledges "Compology's own admission regarding RecycleSmart's unwillingness to enter multi-year contracts."[34] Subsequently to my report dated August 30, 2024, I have received and reviewed the document (ROADRUNNER000073460-464) cited in Mr. Holzen's report. Previous to the alleged misappropriation, RecycleSmart had been contracted with Compology for as long as 36 months.[35]
- Regarding Recycle Track Solutions' damages period in my lost profits opinion, Mr. Holzen cites a document which acknowledges the RTS contract with Compology being month-to-month and had no term agreements.[36] Subsequently to my report dated August 30, 2024, I have received and reviewed the document (ROADRUNNER000024009-014) cited in Mr. Holzen's report. For our analysis, we assumed that RTS would continue its month-to-month

---

[31] Holzen Report. p. 42
[32] See Revised Exhibits 1F
[33] Deposition of W. Leo Hoarty, September 12, 2024. p.56
[34] Holzen Report. p. 52, ROADRUNNER000073460-464
[35] Second Amended Complaint
[36] ROADRUNNER000024009-014

Highly Confidential - For Attorneys' Eyes Only

contract through December 2024. Previously, RTS entered a yearlong contract with Compology for 150 camera / sensor units at $45 starting on 8/1/2021 and ending on 7/31/2022.[37] Consequently, the $45 monthly price was not tied directly to the month-to-month nature of the contract, but rather a continuation of the price agreed upon in the previous contract. Additionally, Mr Holzen cites documents which acknowledge the termination date of the RTS and Compology contract.[38] Subsequent to my report dated August 30, 2024, I have received and reviewed the document (RTS_00321934) cited in Mr. Holzen's report. In my original analysis, I used ROADRUNNER000070214 to determine the termination date. For the purposes of this response, I have adjusted my lost profits opinion to reflect the newer data. See Revised Schedule 4.

Pricing

- Regarding RecycleSmart's pricing in my lost profits opinion, Mr. Holzen performs an adjustment to my lost profits calculation "to reflect only the historical price agreed upon by Recycle Smart and Compology ($15.50) as an alternative calculation," thereby excluding the calculation of the future price ($25). Although RecycleSmart previously resisted Compology's price increases,[39] RecycleSmart considered utilizing a $25 per unit monthly price for its own PELLO cameras.[40] Further, in cost savings analysis done by PELLO and RS, the amount of money saved per unit per month by not having a contract with Compology is $25.[41] In summary, RS was utilizing a $25 per unit monthly price as a consideration in their cost savings for internal analysis purposes.

**Regarding Mr. Holzen's Rebuttal Opinions Regarding Profit Disgorgement**

Damages Period

As previously mentioned, subsequent to my report dated August 30, 2024, I have reviewed additional documents that indicate the termination date of the RTS and Compology contract to be June 30, 2023. I have adjusted my profit disgorgement opinion to reflect the revised date. See attached.

**Arithmetic Errors and Adjustments**

---

[37] ROADRUNNER000070214
[38] RTS_00321934
[39] RTS_00184774-790
[40] RTS_00184774-790
[41] RTS_00105195

Highly Confidential - For Attorneys' Eyes Only

I have identified three arithmetic errors and have made the following changes:

1. **Exhibit 1F:** Total Payroll and Benefits in the years 2018 – 2021 were calculated without the inclusion of Hardware Engineers. I have corrected this amount.
2. **Schedule 4:** Total Lost Profits (RTS) has been recalculated.
3. **Schedule 5:** Third-Party sensor rental (COT) for the year 2023 and 2024 have been adjusted.

See Attached Schedules


## <u>REVISED SUMMARY OF OPINIONS</u>


1. Based upon my knowledge, experience, education, training, research, analyses, and calculations as described in this report, I have determined economic damages resulting from Recycle Track Systems, Inc.'s ("RTS") and RecycleSmart Solutions, Inc.'s ("RS") (collectively "Defendants") alleged misappropriation of RoadRunner Recycling, Inc.'s ("RoadRunner" or "Plaintiff") waste and recycling metering technology trade secrets and breach of contract in this matter as summarized below:

12. **Unjust Enrichment - Avoided Costs:** I calculated damages for avoided costs unjust enrichment (Avoided Costs for development of the allegedly misappropriated trade secrets) through December 31, 2021.
   - **$22,316,290**

13. **Breach of Contract:** I calculated damages for breach of contract measured by Roadrunner's lost profits from the date of contract expiration up to December 31, 2024.
   - **Range: $999,043 – $1,548,063**

14. **Unjust Enrichment - Disgorgement of Profits:** I calculated damages for unjust enrichment (Disgorgement of Profits) measured by Defendant's cost savings from date of contract expiration up to December 31, 2024.
   - **$1,402,611**

*This report has been prepared based upon the information I have received as of current. I reserve the right to amend this report upon receipt and review of any additional information.*

Highly Confidential - For Attorneys' Eyes Only

**Schedule 1**
**Compology**
**Historical Income Statements**
**For Years Ending December 31,**

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | *Annualized* | | | | | | |
| **Income** | | | | | | | | | |
| **Sales** | | | | | | | | | |
| 41000 - Sales | $ - | $ - | $0 | $2,780,443 | $3,551,514 | $3,542,754 | $10,504,621 | | |
| **Total - Sales** | - | - | - | 2,780,443 | 3,551,514 | 3,542,754 | 10,504,621 | | |
| 42000 - Sales Discounts | - | - | - | (50,761) | (68,741) | (14,025) | (19,083) | | |
| **Total - Revenue** | 60,690 | 161,410 | 538,729 | 2,729,682 | 3,482,774 | 3,528,730 | 10,485,538 | | |
| 44000 - Shipping | - | - | - | (3,230) | 3,652 | (13,068) | (12,102) | | |
| **Total - Income** | $ 60,690 | $ 161,410 | $ 538,729 | $ 2,726,452 | $ 3,486,425 | $ 3,515,662 | $ 10,473,436 | | |
| | | | | | | | | | |
| **Cost Of Goods Sold** | | | | | | | | | |
| **5000 Cost of Goods Sold** | | | | | | | | | |
| 5055 Product Cost and Installation | $ 63,682 | $ 81,622 | $275,668 | $0 | $0 | $0 | $0 | | |
| 5060 Recurring Charges | 74,667 | 65,629 | 168,604 | - | - | - | - | | |
| 5065 Subcontractors - COS | - | 69,875 | 140,993 | - | - | - | - | | |
| 5800 Merchant Fees | - | 370 | 190 | - | - | - | - | | |
| 5850 Other COGS | - | 548,868 | 11,346 | - | - | - | - | | |
| **Cost of Sales** | | | | | | | | | |
| **Cost of Product and services sales** | | | | | | | | | |
| 51000 - Cost of product and service sales | - | - | - | 1,602,987 | 695,113 | 570,162 | 4,103,877 | | |
| 51100 - Deployed Unit Depreciation | - | - | - | - | - | - | - | | |
| *Reclass Deployed Unit Depreciation* | | | | | | | | | |
| 51950 - Scrap Inventory | - | - | - | 5,254 | 90,914 | 76,014 | 4,652 | | |
| **Total - Cost of Product and services sales** | - | - | - | $1,608,242 | $786,027 | $646,176 | $4,108,529 | | |
| **Total - Cost of Sales** | - | - | - | $1,608,242 | $786,027 | $646,176 | $4,108,529 | | |
| **Product handling and overhead** | | | | | | | | | |
| **Data, hosting & classification** | | | | | | | | | |
| 52100 - Data, hosting & classification | - | - | - | 505,330 | 640,508 | 413,527 | - | | |
| 52101 - Data | - | - | - | - | - | 136,012 | 302,859 | | |
| 52102 - Hosting | - | - | - | - | - | 11,705 | 36,081 | | |
| 52103 - Image labeling | - | - | - | - | - | 229,000 | 504,442 | | |
| **Total - Data, hosting & classification** | - | - | - | $505,330 | $640,508 | $790,244 | $843,382 | | |
| 52200 - Outbound shipping | - | - | - | 84,592 | 4,605 | - | - | | |
| 52300 - Ocean Freight, warehousing & fu | - | - | - | 51,872 | 73,870 | 55,853 | 511,033 | | |
| 52400 - Installation & Services Labor | - | - | - | 674,885 | 100,600 | 102,513 | 94,160 | | |
| 52450 - Installation Supplies | - | - | - | 5,886 | 3,436 | 1,071 | 1,993 | | |
| 52500 - Other cost of sales | - | - | - | 184 | - | 19,214 | 87,278 | | |
| 52550 - CHM Subscription | - | - | - | - | - | - | 84,813 | | |
| **Total - Product handling and overhead** | - | - | - | $1,322,750 | $823,019 | $968,895 | $1,622,658 | | |

Highly Confidential - For Attorneys' Eyes Only

**Schedule 1**
**Compology**
**Historical Income Statements**
**For Years Ending December 31,**

| | 2015 | 2016 | 2017 *Annualized* | 2018 | 2019 | 2020 | 2021 | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 52575 - CHM Services and Installation | - | - | - | - | - | - | 121,044 | | |
| 52600 - Tariffs | - | - | - | - | - | - | 277,976 | | |
| **Total - Cost of Goods Sold** | $138,349 | $766,364 | $596,800 | $2,930,992 | $1,609,046 | $1,615,071 | $6,130,207 | | |
| **Gross Profit** | $ (77,659) | $ (604,954) | ($58,071) | ($204,540) | $1,877,380 | $1,900,591 | $4,343,230 | | |
| Gross Profit Margin | | -375% | -11% | -8% | 54% | 54% | 41% | | |
| **Expenses** | | | | | | | | | |
| **Payroll and Benefits** | | | | | | | | | |
| 6011 Salaries_IT-Hardware | $ - | $ - | $304,657 | $0 | $0 | $0 | $0 | | |
| 6012 Salaries_IT-Software | - | - | 1,087,948 | - | - | - | - | | |
| 6013 Salaries_Operation/Admin | - | - | 529,311 | - | - | - | - | | |
| 6015 Salaries - Sales | - | - | 307,951 | - | - | - | - | | |
| 6017 Salaries_Market | - | - | 139,659 | - | - | - | - | | |
| 60100 - Salaries and wages | - | 1,307,111 | $2,369,526 | 2,872,236 | 4,343,134 | 5,376,122 | 5,709,928 | | |
| 60125 - Severance Payments | - | - | - | - | - | 78,878 | - | | |
| 60150 - Employee Bonuses | - | 23,092 | 33,809 | 4,000 | 19,100 | 14,000 | 10,000 | | |
| 60160 - Incentive Comp | - | - | - | - | - | 165,516 | 342,381 | | |
| 60200 - Personal time off | - | - | - | 65,447 | - | - | - | | |
| 60300 - Payroll taxes | - | 100,476 | 186,319 | 196,459 | 158,330 | 377,362 | 396,508 | | |
| 60400 - Worker's compensation | - | 1,003 | 4,547 | (862) | 3,568 | 1,911 | 20,794 | | |
| 60500 - Health insurance | - | 20,926 | 109,186 | 141,145 | 194,877 | 253,224 | 160,754 | | |
| 60600 - Dental insurance | - | - | 2,861 | 14,024 | 21,785 | 23,691 | 15,930 | | |
| 60700 - Vision insurance | - | - | - | 1,969 | 33,779 | 6,575 | 3,856 | | |
| 60800 - Life insurance | - | - | - | - | 349 | - | 2,983 | | |
| 60900 - Short and Longterm Disability | - | - | - | - | - | - | 13,266 | | |
| 60950 - Other employee benefits | - | - | - | 607 | - | - | - | | |
| **Total - Payroll and Benefits** | $639,503 | 1,452,608 | 2,706,248 | 3,295,026 | $4,774,973 | $6,297,278 | $6,676,401 | | |
| 61000 - Depreciation expense | - | - | - | 257,190 | 457,497 | 421,995 | 140,804 | | |
| 61100 - Amortization expense | - | - | - | - | - | - | - | | |
| Reclass Depreciation expense | - | - | - | (257,190) | (457,497) | (421,995) | (140,804) | | |
| Reclass Amortization expense | - | - | - | - | - | - | - | | |
| 62100 - Software licenses & expenses | - | - | 635 | 120,172 | 186,431 | 266,158 | 325,724 | | |
| 62200 - Do Not Use - Software expense is 62100 | - | - | - | 54,726 | 511 | - | - | | |
| **Travel** | | | | | | | | | |
| 63100 - Airfare | - | - | 184,782 | 58,587 | 105,203 | 46,474 | 16,666 | | |
| 63200 - Ground transportation | - | - | 5,675 | 9,087 | 30,462 | 8,287 | 6,194 | | |
| 63300 - Hotels | - | - | 59,328 | 9,996 | 53,851 | 16,500 | 9,079 | | |
| 63400 - Meals | - | - | 23,966 | 14,124 | 15,263 | 2,823 | 5,366 | | |
| 63500 - Entertainment | - | - | 3,411 | 358 | 430 | 193 | - | | |

14

Highly Confidential - For Attorneys' Eyes Only

**Schedule 1**
**Compology**
**Historical Income Statements**
**For Years Ending December 31,**

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | *Annualized* | | | | | | |
| 63000 - Travel | 83,896 | 200,597 | - | - | - | - | 221 | | |
| **Total - Travel** | $83,896 | $200,597 | 277,161 | 92,152 | 205,210 | 74,278 | 37,526 | | |
| 63600 - Other travel expenses | | | 2,233 | 64,366 | 7,622 | - | - | | |
| 64000 - Consulting and outside services | 169,499 | 166,131 | 98,115 | 190,100 | 465,963 | 308,546 | 349,318 | | |
| 65000 - Recruiting Fees | - | - | 1,210 | - | - | 73,000 | 14,000 | | |
| **Culture Development** | | | | | | | | | |
| 70100 - Employee perks | - | - | - | 1,405 | 14,596 | 29,659 | 28,196 | | |
| 70200 - Team meals and snacks | - | - | - | 31,666 | 57,931 | 25,680 | 7,153 | | |
| 70300 - Team events | - | - | - | 8,151 | 23,489 | 7,703 | 56,104 | | |
| 70400 - DEI | - | - | - | - | - | - | 3,616 | | |
| **Total - Culture Development** | - | - | - | 41,223 | $96,017 | $63,042 | $95,069 | | |
| **Operations** | | | | | | | | | |
| 71000 - Operations | - | - | - | - | - | 578 | 60 | | |
| 71100 - Field Service Supplies | - | - | - | 1,624 | 15,148 | 6,807 | 10,252 | | |
| 71200 - General | - | - | - | 76 | 6,679 | 159 | 819 | | |
| 71300 - Warranty Labor Expense | - | - | - | 46,704 | 571,705 | 204,274 | 231,239 | | |
| 71350 - Warranty Equipment and Supplie | - | - | - | - | 238,932 | 310,562 | 464,459 | | |
| 71400 - Obsolete Inventory Expense | - | - | - | - | - | 1,362,845 | - | | |
| **Total - Operations** | - | - | - | 48,404 | $832,465 | $1,885,226 | $706,828 | | |
| **Research Expenses** | | | | | | | | | |
| 75100 - Hardware | - | - | - | 19,033 | 55,166 | 101,620 | 17,734 | | |
| 75200 - Prototypes | - | - | - | 87,327 | 89,081 | 99,296 | 14,631 | | |
| 75300 - Testing and certifications | - | - | - | 60,795 | 155,931 | 74,688 | 51,856 | | |
| 75400 - Manufacturing | - | - | - | 82,218 | 101,088 | 90,206 | 53,054 | | |
| 75000 - Research & Development | 27,707 | 118,062 | 201,000 | - | - | - | - | | |
| **Total - Research Expenses** | $27,707 | $118,062 | $201,000 | $249,373 | $401,267 | $365,810 | $137,275 | | |
| 75500 - Research Legal IP | | | | | 77,000 | | | | |
| **Facilities Expense** | | | | | | | | | |
| 76100 - Rent | - | - | - | 165,703 | 221,021 | 245,926 | 193,200 | | |
| 76200 - Utilities | - | - | - | (6,702) | 6,573 | 1,161 | 5,722 | | |
| 76300 - Cleaning and maintenance | - | - | - | 9,519 | 20,937 | 8,896 | 5,809 | | |
| 76400 - Small tools and equipment | - | - | - | 7,270 | 5,602 | 8,024 | 356 | | |
| 76500 - Furniture and fixtures | - | - | - | 9,586 | 7,240 | 6,945 | 36 | | |
| 76600 - Office supplies | - | - | - | 4,124 | 18,120 | 23,190 | 5,174 | | |
| 76700 - Internet connectivity | - | - | - | 2,903 | 6,142 | 2,181 | 4,081 | | |
| 76800 - Phone and Internet | - | - | - | 3,572 | 7,276 | 7,131 | 33,836 | | |
| 76900 - Computer Supplies | - | - | - | - | - | 2,347 | 282 | | |
| 76000 - Total Facilities | 121,557 | 131,897 | 212,295 | - | - | - | - | | |
| **Total - Facilities Expense** | $121,557 | $131,897 | $212,295 | $195,976 | $292,912 | $305,800 | $248,495 | | |

Highly Confidential - For Attorneys' Eyes Only

**Schedule 1**
**Compology**
**Historical Income Statements**
**For Years Ending December 31,**

|  | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | | Notes |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  | *Annualized* |  |  |  |  | | |
| **Selling and Marketing** | | | | | | | | | |
| 80100 - Commissions | - | - | - | 32,992 | 108,054 | 145,176 | 157,310 | | |
| 80200 - Referral fees | - | - | - | 6,864 | - | - | - | | |
| 80300 - Industry Associations | - | - | - | 1,430 | 9,773 | 1,668 | - | | |
| 80400 - Advertising | - | - | - | 234,684 | 271,422 | 187,226 | 172,213 | | |
| 80500 - Promotional | - | - | - | 4,567 | 29 | 25,645 | 1,547 | | |
| 80600 - Content | - | - | - | 13,061 | 33,264 | 86,572 | - | | |
| 80800 - Trade shows & events | - | - | - | 13,519 | 62,649 | (4,857) | 135 | | |
| 80900 - CS Allowances | - | - | - | 200 | 2,851 | 15,114 | 9,258 | | |
| 80910 - Relationship Development | - | - | - | 355 | 5,214 | 792 | 7,073 | | |
| **Total - Selling and Marketing** | 6,374 | 18,756 | 27,642 | $307,673 | $493,255 | $457,336 | $347,536 | | |
| **General Expenses** | | | | | | | | | |
| 90100 - Accounting services | - | - | - | 76,304 | 94,924 | 17,847 | - | | |
| 90150 - Legal Fees - Corporate | - | - | - | 33,281 | 111,433 | 112,838 | 126,931 | | |
| 90175 - Government Affairs & PR | - | - | - | - | - | - | 616,805 | | |
| 90200 - Liability insurance | - | - | - | 5,701 | 13,557 | 25,078 | 48,615 | | |
| 90300 - Merchant Fees | - | - | - | 15,849 | 21,432 | 21,089 | 24,808 | | |
| 90400 - Business licenses, fees, etc | - | - | - | 5,190 | - | 1,406 | 2,843 | | |
| 91000 - Charitable contributions | - | - | - | - | 3,100 | - | - | | |
| 91500 - General and Administration | - | - | - | 13,623 | 15,892 | 24,014 | 19,488 | | |
| **Total - General Expenses** | 57,435 | 74,942 | 73,602 | $149,949 | $260,337 | $202,272 | $839,490 | | |
| 92000 - Bad Debt Expense | - | - | - | - | 27,887 | 10,837 | - | | |
| 93100 - Interest income | - | - | - | - | (25,507) | (46,292) | (591) | | |
| 93200 - Miscellaneous income | - | - | - | - | (7,971) | (180,404) | - | | |
| 93300 - Gain or loss from sale of fixed as | - | - | - | - | - | - | - | | |
| **Taxes** | | | | | | | | | |
| 93400 - Taxes | - | - | - | - | - | 944 | - | | |
| 93410 - Current tax expense-states | - | - | - | 3,720 | 5,783 | - | - | | |
| 93450 - Franchise taxes | - | - | - | - | 1,950 | 11,104 | 32,904 | | |
| 93460 - Other taxes | - | - | - | 13,500 | 3,539 | 11,074 | 2,959 | | |
| **Total - Taxes** | - | - | - | $17,220 | $11,271 | $23,123 | $35,863 | | |
| 93500 - Stock Option Compensation Expe | - | - | - | - | - | 772,371 | 650,946 | | |
| 94100 - Interest expense | - | - | - | 4,886 | 4,313 | 142 | (1,854,327) | | |
| 94200 - Other expenses | - | - | - | 16,770 | - | - | - | | |
| **Total Expenses** | $1,105,971 | $2,162,993 | $3,600,141 | 4,848,014 | 8,103,957 | 10,878,523 | 8,609,553 | | |
| **Operating Income** | ($1,183,630) | ($2,767,947) | ($3,658,212) | ($5,052,554) | ($6,226,577) | ($8,977,932) | ($4,266,324) | | |
| **Other Income & Expenses** | | | | | | | | | |

16

Highly Confidential - For Attorneys' Eyes Only

**Schedule 1**
**Compology**
**Historical Income Statements**
**For Years Ending December 31,**

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | *Annualized* | | | | | | |
| 9800 - Other Expenses | $ (135,488) | $ (86,622) | (120,687) | - | - | - | - | | |
| 94300 - Acquisition Costs | - | - | - | - | - | - | - | | |
| 94301 - Acquisition Clean | - | - | - | - | - | - | - | | |
| **Total Other Income & Expenses** | $ **(135,488)** | $ **(86,622)** | $ **(120,687)** | $ - | $ - | $ - | $ - | | |
| | - | - | | | | | | | |
| **EBITDA** | $ **(1,319,118)** | **($2,854,569)** | $ **(3,778,899)** | $ **(5,052,554)** | $ **(6,226,577)** | $ **(8,977,932)** | $ **(4,266,324)** | | |
| Less: Depreciation & Amortization | - | - | - | (257,190) | (457,497) | (421,995) | (140,804) | | |
| **Pre-Tax Income** | $ **(1,319,118)** | $ **(2,854,569)** | $ **(3,778,899)** | $ **(5,309,745)** | $ **(6,684,075)** | $ **(9,399,927)** | $ **(4,407,128)** | | |
| Less: Tax | - | - | - | - | - | - | - | | |
| **Net Income** | $ **(1,319,118)** | $ **(2,854,569)** | $ **(3,778,899)** | $ **(5,309,745)** | $ **(6,684,075)** | $ **(9,399,927)** | $ **(4,407,128)** | | |

*Source: Internal Financials*

17

Highly Confidential - For Attorneys' Eyes Only

Schedule 2
Compology
Historical & Adjusted Balance Sheets
As of December 31,

| | 2015 | 2016 | Nov 30,2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | Mar 30, 2024 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | |
| Current Assets | | | | | | | | | | |
| Cash | $520,162 | $5,262,776 | $804,801 | $3,987,794 | $15,498,985 | $9,836,151 | $2,266,137 | | | |
| Accounts Receivable | 18,000 | 36,555 | 190,381 | 608,632 | 402,225 | 793,913 | 4,723,195 | | | |
| Bank | | | | (4,332) | (911) | 117,722 | 286,750 | | | |
| Inventory | | | | 1,151,687 | 1,842,375 | 492,535 | 749,767 | | | |
| Prepaid Expenses | | | | 297,786 | 114,113 | 515,891 | 1,722,440 | | | |
| Other Current Assets | 17,170 | 20,801 | 9,889 | (16) | 21,730 | 18,932 | 30,988 | | | |
| Total Current Assets | $ 555,332 | $ 5,320,132 | $ 1,005,071 | $ 6,041,551 | $ 17,878,517 | $ 11,775,144 | $ 9,779,277 | $ | | |
| | | | | | | | | | | |
| Fixed Assets | | | | | | | | | | |
| 15100 - Furniture & Fixtures | $0 | $0 | $0 | $0 | $19,166 | $20,680 | $20,680 | | | |
| 15200 - Computers | - | - | 2,861 | 8,493 | 42,217 | 57,077 | 73,978 | | | |
| 15300 - Leasehold Improvements | - | - | 25,436 | 28,897 | 80,498 | 80,498 | - | | | |
| 15400 - Equipment | - | - | - | - | 117 | 9,487 | 9,487 | | | |
| 15500 - Deployed | 252,553 | 328,005 | 879,087 | 1,994,785 | 1,572,329 | 1,572,329 | - | | | |
| 15600 - Tooling Assets | - | 39,300 | 110,558 | 110,558 | 133,058 | 133,058 | 160,158 | | | |
| 15700 - Other Fixed Assets | - | - | - | 81,469 | 151,986 | 170,959 | 184,213 | | | |
| 15300 - Idle | 42,090 | 234,122 | 27,381 | - | - | - | - | | | |
| 15320 - To be Deployed | - | - | 371,756 | | | | | | | |
| 15350 - CIP (Construction in Progress) | 55,463 | 202,478 | 335,013 | - | - | - | - | | | |
| Accumulated Depreciation | (57,428) | (168,278) | (280,444) | (1,033,685) | (1,491,183) | (1,897,936) | (364,552) | | | |
| Total Fixed Assets | $ 292,678 | $ 635,627 | $ 1,471,648 | $ 1,190,516 | $ 508,188 | $ 146,152 | $ 83,963 | $ | | |
| | | | | | | | | | | |
| Other Assets | | | | | | | | | | |
| Patents - Capitalized Filing Fees | $ - | $ 8,130 | $ 20,130 | $20,390 | $20,390 | $20,390 | $20,390 | | | |
| Patents - Capitalized Legal Fees | - | 12,000 | 12,000 | 15,000 | 15,000 | 108,000 | 157,000 | | | |
| Goodwill | - | - | - | - | - | - | - | | | |
| Acquired Technology | - | - | - | - | - | - | - | | | |
| Accumulated Amortization - Acquired Tech | - | - | - | - | - | - | - | | | |
| Customer Relationships | - | - | - | - | - | - | - | | | |
| Accumulated Amortization - Customer Rela | - | - | - | - | - | - | - | | | |
| Long-term Deposits | - | - | 12,700 | 12,367 | 12,000 | 48,300 | 48,300 | | | |
| Right of Use Asset | - | - | - | - | - | - | - | | | |
| Right of Use - Acc Amort | - | - | - | - | - | - | - | | | |
| Total Other Assets | $ - | $ 20,130 | $ 44,830 | $ 47,757 | $ 47,390 | $ 176,690 | $ 225,690 | $ | | |
| | | | | | | | | | | |
| **Total Assets** | **$ 848,010** | **$ 5,975,889** | **$ 2,521,549** | **$ 7,279,824** | **$ 18,434,095** | **$ 12,097,986** | **$ 10,088,931** | **$** | | |
| | | | | | | | | | | |
| **Liabilities & Equity** | | | | | | | | | | |
| Current Liabilities | | | | | | | | | | |
| Accounts Payable | $ 53,046 | $ 184,591 | $ 247,830 | $170,821 | $284,724 | $312,955 | $1,888,385 | | | |
| Credit Card | 8,187 | 11,298 | 23,211 | 34,796 | 79,047 | 17,464 | 27,348 | | | |
| Other Current Liability | 34,935 | 266,182 | 400,979 | 482,851 | 1,106,466 | 3,338,478 | 3,272,110 | | | |
| Total Current Liabilities | $ 96,168 | $ 462,071 | $ 672,020 | $ 688,468 | $ 1,470,237 | $ 3,668,897 | $ 5,187,844 | $ | | |
| | | | | | | | | | | |
| Long Term Liabilities | | | | | | | | | | |
| Convertible Note | $ 3,120,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ | | |
| Convertible Notes - Interest Payables | 178,455 | | | | | | | | | |
| Total Long Term Liabilities | $ 3,298,455 | $ - | $ - | $ - | $ - | $ - | $ - | $ | | |
| | | | | | | | | | | |
| Total Liabilities | $ 3,394,623 | $ 462,071 | $ 672,020 | $ 688,468 | $ 1,470,237 | $ 3,668,897 | $ 5,187,844 | $ | | |
| | | | | | | | | | | |
| Equity | | | | | | | | | | |
| Common Stock | $2,727 | $2,727 | $ 19,016 | $30,766 | $49,772 | $166,960 | $239,099 | | | |
| Class Z Stock | 99,000 | - | - | - | - | - | - | | | |
| Additional Paid-in Capital | - | - | - | - | - | 1,313,610 | 1,964,556 | | | |
| Preferred Stock | - | 11,212,969 | 11,212,969 | 11,212,969 | 11,212,969 | 11,212,969 | 11,212,969 | | | |
| Cost of series A | - | (121,020) | (121,020) | (121,020) | (121,020) | (121,020) | (121,020) | | | |
| Strategic Preferred | - | - | - | 10,649,900 | 10,649,900 | 10,649,900 | 10,649,900 | | | |
| Cost of Strategic Preferred | - | - | - | (140,470) | (140,470) | (140,470) | (140,470) | | | |
| Preferred Stock - Series B | - | - | - | - | 17,149,998 | 17,149,998 | 17,149,998 | | | |
| Cost of Preferred Stock - Series B | - | - | - | - | (112,426) | (136,829) | (136,829) | | | |
| Opening Balance | - | - | - | - | - | - | - | | | |
| Members Equity | - | - | - | - | - | - | - | | | |
| Acquired Equity Value | - | - | - | - | - | - | - | | | |
| Retained Earnings | (1,329,220) | (2,648,340) | (5,502,908) | (15,040,790) | (21,724,865) | (31,666,030) | (36,073,158) | | | |
| Net Income | (1,319,119) | (2,932,519) | (3,758,530) | | | | | | | |
| **Total Equity** | **$ (2,546,613)** | **$ 5,513,818** | **$ 1,849,527** | **$ 6,591,355** | **$ 16,963,858** | **$ 8,429,089** | **$ 4,745,045** | **$** | | |
| | | | | | | | | | | |
| **Total Liabilities & Equity** | **$ 848,010** | **$ 5,975,889** | **$ 2,521,547** | **$ 7,279,824** | **$ 18,434,095** | **$ 12,097,986** | **$ 9,932,888** | **$** | | |

*Source: Internal Financials*

Highly Confidential - For Attorneys' Eyes Only

**Schedule 3A**
**Compology**
**Development of Total Avoided Costs**

| Time Range | Avoided Costs | Notes |
|---|---|---|
| Pre 8/1/15 | $ 2,112,419 | [1] |
| 8/1/15 - 12/31/15 | $ 226,981 | [2] |
| 1/1/16 - 12/31/21 | $ 19,976,890 | [3] |
| **Total Avoided Cost** | **$ 22,316,290** | |

*[1] Total Reproduction Cost of Software/ Hardware/ IP Development Assets. August 1, 2015 409A Valuation*

*[2] Represents four months of total Expenses in 2015 allocated as 49.3%; SP&H used the same allocation percentage as total expenses in 2016*

*[2] See Schedule 3B*

Highly Confidential - For Attorneys' Eyes Only

**Schedule 3B**
**Compology: January 1, 2016 - December 31, 2021**
**Summary of Costs Allocated to Development**

| | Notes | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Total |
|---|---|---|---|---|---|---|---|---|
| **100% Development Costs** | | | | | | | | |
| **Research Expenses** | | | | | | | | |
| 75100 - Hardware | | - | - | 19,033 | 55,166 | 101,620 | 17,734 | |
| 75200 - Prototypes | | - | - | 87,327 | 89,081 | 99,296 | 14,631 | |
| 75300 - Testing and certifications | | - | - | 60,795 | 155,931 | 74,688 | 51,856 | |
| 75400 - Manufacturing | | - | - | 82,218 | 101,088 | 90,206 | 53,054 | |
| 75000 - Research & Development | | 118,062 | 201,000 | - | - | - | - | |
| 75500 - Research Legal IP | | - | - | - | 77,000 | - | - | |
| **Total Research Expenses** | [A] | 118,062 | 201,000 | 249,373 | 478,267 | 365,810 | 137,275 | 1,549,786 |
| **Total 100% Development Costs** | [A] | 118,062 | 201,000 | 249,373 | 478,267 | 365,810 | 137,275 | 1,549,786 |
| **Allocated Expenses** | | | | | | | | |
| **Payroll and Benefits** | | | | | | | | |
| 60100 - Salaries and wages | | $ 1,307,111 | $ 2,369,526 | $ 2,872,236 | $ 4,343,134 | $ 5,376,122 | $ - | |
| 60125 - Severance Payments | | - | - | - | - | 78,878 | | |
| **Adj. - Non Development** | | - | - | - | - | (78,878) | | |
| 60150 - Employee Bonuses | | 23,092 | 33,809 | 4,000 | 19,100 | 14,000 | | |
| 60160 - Incentive Comp | | - | - | - | - | 165,516 | | |
| **Adj. - Non Development** | | - | - | - | - | (165,516) | | |
| 60200 - Personal time off | | - | - | 65,447 | - | - | | |
| 60300 - Payroll taxes | | 100,476 | 186,319 | 196,459 | 158,380 | 377,362 | | |
| 60400 - Worker's compensation | | 1,003 | 4,547 | (862) | 3,568 | 1,911 | | |
| 60500 - Health insurance | | 20,926 | 109,186 | 141,145 | 194,877 | 253,224 | | |
| 60600 - Dental insurance | | - | 2,861 | 14,024 | 21,785 | 23,691 | | |
| 60700 - Vision insurance | | - | - | 1,969 | 33,779 | 6,575 | | |
| 60800 - Life insurance | | - | - | - | 349 | - | | |
| **Adj. - Non Development** | | - | - | - | (349) | - | | |
| 60900 - Short and Longterm Disability | | - | - | - | - | - | | |
| **Adj. - Non Development** | | - | - | - | - | - | | |
| 60950 - Other employee benefits | | - | - | 607 | - | - | | |
| **Adj. - Non Development** | | - | - | (607) | - | - | | |
| **Total Payroll and Benefits** | [1] | $1,452,608 | $2,706,248 | $3,295,026 | $4,774,624 | $6,052,884 | $6,762,189 | $25,043,578 |
| *Allocation %* | [B] | *76%* | *76%* | *72%* | *58%* | *51%* | *59%* | *61%* |
| **Allocated Payroll and Benefits** | [C] | **$1,099,279** | **$2,047,987** | **$2,359,035** | **$2,760,931** | **$3,103,755** | **$3,997,053** | **$15,368,039** |
| **Data Hosting & Classification** | | | | | | | | |
| 52100 - Data, hosting & classification | | $ - | $ - | $ 505,330 | $ 640,508 | $ 413,527 | $ - | |
| 52101 - Data | | - | - | - | - | 136,012 | 302,859 | |
| 52102 - Hosting | | - | - | - | - | 11,705 | 36,081 | |
| 52103 - Image labeling | | - | - | - | - | 229,000 | 504,442 | |
| **Total Data Hosting & Classification** | | - | - | - | - | 376,717 | 843,382 | $1,220,099 |
| *Allocation %* | [B] | *76%* | *76%* | *72%* | *58%* | *51%* | *59%* | *57%* |
| **Allocated Total Data Hosting & Classification** | [D] | **$0** | **$0** | **$0** | **$0** | **$193,170** | **$498,514** | **$691,684** |
| **Other Development Related Expenses** | | | | | | | | |
| 62100 - Software licenses & expenses | | - | 635 | 120,172 | 186,431 | 266,158 | 325,724 | |
| 64000 - Consulting and outside services | | $ 166,131 | $ 98,115 | $ 190,100 | $ 465,963 | $ 308,546 | $ 349,318 | |
| **Total Other Development Related Expenses** | | 166,131 | 98,750 | 310,272 | 652,394 | 574,704 | 675,042 | $2,477,293 |
| *Allocation %* | [B] | *76%* | *76%* | *72%* | *58%* | *51%* | *59%* | *60%* |
| **Allocated Other Development Related Expenses** | [E] | **$125,722** | **$74,730** | **$222,136** | **$377,248** | **$294,693** | **$399,010** | **$1,493,538** |

Highly Confidential - For Attorneys' Eyes Only

**Schedule 3B**
**Compology: January 1, 2016 - December 31, 2021**
**Summary of Costs Allocated to Development**

| | Notes | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Total |
|---|---|---|---|---|---|---|---|---|
| **Facilitiy Expenses** | | | | | | | | |
| 76100 - Rent | | - | - | 165,703 | 221,021 | 245,926 | 193,200 | |
| 76200 - Utilities | | - | - | (6,702) | 6,573 | 1,161 | 5,722 | |
| 76300 - Cleaning and maintenance | | - | - | 9,519 | 20,937 | 8,896 | 5,809 | |
| 76400 - Small tools and equipment | | - | - | 7,270 | 5,602 | 8,024 | 356 | |
| 76500 - Furniture and fixtures | | - | - | 9,586 | 7,240 | 6,945 | 36 | |
| 76600 - Office supplies | | - | - | 4,124 | 18,120 | 23,190 | 5,174 | |
| 76700 - Internet connectivity | | - | - | 2,903 | 6,142 | 2,181 | 4,081 | |
| 76800 - Phone and Internet | | - | - | 3,572 | 7,276 | 7,131 | 33,836 | |
| 76900 - Computer Supplies | | - | - | - | - | 2,347 | 282 | |
| 76000 - Total Facilities | | 131,897 | 212,295 | - | - | - | - | |
| **Total Facility Expenses** | | $131,897 | $212,295 | $195,976 | $292,912 | $305,800 | $248,495 | $1,387,375 |
| *Allocation %* | [B] | *76%* | *76%* | *72%* | *58%* | *51%* | *59%* | *63%* |
| **Allocated Facility Expenses** | [F] | **$99,815** | **$160,657** | **$140,306** | **$169,377** | **$156,806** | **$146,883** | **$873,844** |
| | | | | | | | | |
| **Travel Expenses** | | | | | | | | |
| 63100 - Airfare | | - | 184,782 | 58,587 | 105,203 | 46,474 | 16,666 | |
| 63200 - Ground transportation | | - | 5,675 | 9,087 | 30,462 | 8,287 | 6,194 | |
| 63300 - Hotels | | - | 59,328 | 9,996 | 53,851 | 16,500 | 9,079 | |
| 63400 - Meals | | - | 23,966 | 14,124 | 15,263 | 2,823 | 5,366 | |
| 63500 - Entertainment | | - | 3,411 | 358 | 430 | 193 | - | |
| 63600 - Other travel expenses | | - | 2,233 | 64,366 | 7,622 | - | - | |
| 63000 - Travel | | 200,597 | - | - | - | - | 221 | |
| **Total Travel Expenses** | | 200,597 | $279,394 | $156,518 | $212,832 | $74,278 | $37,526 | 961,145 |
| *Allocation %* | [B] | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* |
| **Allocated Travel Expenses** | [G] | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |
| | | | | | | | | |
| **Total Allocated Costs** | [H = C+D+E+F+G] | | | | | | | **$18,427,104** |
| | | | | | | | | |
| **Total Cost Allocated to Development** | [A + H] | **$1,442,877** | **$2,484,374** | **$2,970,850** | **$3,785,821** | **$4,114,234** | **$5,178,733** | **$19,976,890** |
| *% of Total COGS & Expenses* | [I] | 49.3% | 64.1% | 70.8% | 48.7% | 42.4% | 41.5% | |
| *Notes* | | | | | | | | |

[1] Based on Internal payroll detailed spreadsheet for 2021. JMBM0000262299.0004
[B] See Exhibits 1A - 1F

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| [I] Total COGS and Expenses | | | $2,929,357 | $3,874,099 | $4,196,941 | $7,779,006 | $9,713,003 | $12,493,594 |

Highly Confidential - For Attorneys' Eyes Only

**Exhibit 1A**
**Compology**
**Payroll & Benefits**
**2017: Total Payroll & Benefits per Position Analysis**

**\*All information below: As of December 31, 2017\***

| Positions | Total Salaries & Wages as shown on the IS | Percentage of Total Salaries | Notes |
|---|---|---|---|
| Hardware Engineers | $304,657 | 13% | |
| Software Engineers | $1,087,948 | 46% | |
| Sales | $307,951 | 13% | |
| Marketing | $139,659 | 6% | |
| Operations/Admin | $529,311 | 22% | |
| **Total** | **$2,369,526** | | |
| | | | |
| Total Benefits, Payroll Taxes and other | $336,722 | | |
| **Total Payroll and Benefits** | **$2,706,248** | | [1] |

| Positions | Estimated Total Payroll and Benefits | Percentage of Total Payroll and Benefits | Notes |
|---|---|---|---|
| Hardware Engineers | $347,950 | 13% | [2] |
| Software Engineers | $1,242,551 | 46% | |
| Sales | $351,712 | 13% | |
| Marketing | $159,505 | 6% | |
| Operations/Admin | $604,529 | 22% | |
| **Total** | **$2,706,248** | | |

| Positions | Estimated Total Payroll and Benefit per Employee | Headcount | Notes |
|---|---|---|---|
| Hardware Engineers | **$173,975** | 2 | [3] |
| Software Engineers | **$155,319** | 8 | |
| Sales | **$351,712** | 1 | [4] |
| Marketing | **$159,505** | 1 | |
| Operations/Admin | **$120,906** | 5 | |
| **Total** | | **17** | |

*[1] Total Payroll and Benefits included in our allocation analysis. See Schedule 3B for more details.*

*[2] Total Payroll and Benefits is calculated by distributing Total Benefits, Payroll Taxes, and Other Payroll Expenses by the Percentage of Total Salaries and adding in Total Salaries & Wages*

*[3] Total Payroll and Benefits per Employee calculated by dividing Estimated Total Payroll and Benefits per position by the Headcount per position.*

*[4] Headcount data for Compology, Inc. included a spot-date headcount on Dec 31, 2017 (407003.0002) and monthly headcount data from 1/1/21 - 12/31/21 (262299.0004).*

Highly Confidential - For Attorneys' Eyes Only

**Exhibit 1B**
**Compology**
**Payroll & Benefits**
**2021: Total Payroll & Benefits per Position Analysis**

| Positions | Total Payroll & Benefits | Average Headcount FY | Total Payroll and Benefit per Employee | Notes |
|---|---|---|---|---|
| *All information below: As of December 31, 2021* | | | | |
| Hardware Engineers | $831,163 | 3.83 | $216,825 | [1] |
| Software Engineers | $2,114,560 | 9.33 | $226,560 | |
| Sales | $781,357 | 4.83 | $161,660 | |
| Marketing | $452,120 | 2.04 | $221,447 | |
| Customer Success | $804,356 | 5.42 | $148,496 | |
| Operations/Admin | $1,778,633 | 9.92 | $179,358 | |
| **Total** | $6,762,189 | 35 | $191,157 | |

*[1] Total Payroll and Benefits included in our allocation analysis. See Schedule 3B for more details.*

Highly Confidential - For Attorneys' Eyes Only

**Exhibit 1C**
**Compology**
**Payroll & Benefits**
**Total Payroll & Benefits per Position per Employee Analysis**

| Positions | 2017 Total Payroll and Benefit per Employee *(See Exhibit 1B)* | 2021 Total Payroll and Benefit per Employee | Average [1] | CAGR [2] | Notes |
|---|---|---|---|---|---|
| Hardware Engineers | $173,975 | $216,825 | $195,400 | 5.7% | |
| Software Engineers | $155,319 | $226,560 | $190,939 | 9.9% | |
| Sales | $351,712 | $161,660 | $256,686 | -17.7% | [3] |
| Marketing | $159,505 | $221,447 | $190,476 | 8.5% | |
| Customer Success | - | $148,496 | $148,496 | 8.6% | [4] |
| Operations/Admin | $120,906 | $179,358 | $150,132 | 10.4% | |

**Scenario 1**

**Scenario 1 (Average) - Yearly Total Payroll & Benefits per Employee**

| Positions | 2017 (A) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) |
|---|---|---|---|---|---|
| Hardware Engineer | $173,975 | $195,400 | $195,400 | $195,400 | $216,825 |
| Software Engineer | $155,319 | $190,939 | $190,939 | $190,939 | $226,560 |
| Sales | $351,712 | $256,686 | $256,686 | $256,686 | $161,660 |
| Marketing | $159,505 | $190,476 | $190,476 | $190,476 | $221,447 |
| Customer Success | $0 | $148,496 | $148,496 | $148,496 | $148,496 |
| Operations/Admin | $120,906 | $150,132 | $150,132 | $150,132 | $179,358 |

**Scenario 2 (Selected)**

**Scenario 2 (CAGR) - Yearly Total Payroll & Benefits per Employee**

| Positions | 2017 (A) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) |
|---|---|---|---|---|---|
| Hardware Engineer | $173,975 | $183,820 | $194,222 | $205,213 | $216,825 |
| Software Engineer | $155,319 | $170,692 | $187,587 | $206,155 | $226,560 |
| Sales | $351,712 | $289,595 | $238,449 | $196,335 | $161,660 |
| Marketing | $159,505 | $173,140 | $187,941 | $204,007 | $221,447 |
| Customer Success | $103,558 | $113,323 | $124,008 | $135,701 | $148,496 |
| Operations/Admin | $120,906 | $133,434 | $147,260 | $162,518 | $179,358 |

| Selected: | Scenario 2 |
|---|---|

[1] The average between 2017 and 2021 Total Payroll and Benefit per Employee represents the average wage plus benefits throughout the three years to 2021. (See Scenario 1 above)

[2] The Compound Annual Growth Rate (CAGR) from 2017 to 2021 assumes the wages plus benefits from 2017 grows or declines at a constant rate until reaching 2021 levels.

[3] Note, SP&H did not receive any 2017 monthly headcount data.

[4] Since Customer Success became a new position sometime after Dec 31, 2017, there was not enough data to calculate a CAGR. Therefore, we used an average rate of all the positively growing positions at 8.6%

Highly Confidential - For Attorneys' Eyes Only

**Exhibit 1D**
**Compology**
**Payroll Headcount Analysis**

| Positions | Headcount as of: Dec 31, 2017 | Avg Headcount FY 2021 | Total Growth Dec 2017 - FY 2021 |
|---|---|---|---|
| Hardware Engineer | 2.0 | 3.8 | 1.8 |
| Software Engineer | 8.0 | 9.3 | 1.3 |
| Sales | 1.0 | 4.8 | 3.8 |
| Marketing | 1.0 | 2.0 | 1.0 |
| Customer Success | - | 5.4 | 5.4 |
| Operations/Admin | 5.0 | 9.9 | 4.9 |
| Total Headcount | 17 | 35 | 18 |

**Growth per Year ***

| | 2017 (A) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) | Total |
|---|---|---|---|---|---|---|
| Total Payroll & Benefit Expenses | $2,706,248 | $3,295,026 | $4,774,973 | $6,297,278 | $6,676,401 | |
| Annual Payroll Growth | | $588,778 | $1,479,947 | $1,522,305 | $379,122 | $3,970,153 |
| As a % Total Payroll Growth from 2017-2021 | | 15% | 37% | 38% | 10% | |
| Positions | | | | | | |
| Hardware Engineer | - | 0.3 | 0.7 | 0.7 | 0.2 | 1.8 |
| Software Engineer | - | 0.2 | 0.5 | 0.5 | 0.1 | 1.3 |
| Sales | - | 0.6 | 1.4 | 1.5 | 0.4 | 3.8 |
| Marketing | - | 0.2 | 0.4 | 0.4 | 0.1 | 1.0 |
| Customer Success | - | 0.8 | 2.0 | 2.1 | 0.5 | 5.4 |
| Operations/Admin | - | 0.7 | 1.8 | 1.9 | 0.5 | 4.9 |
| Total Growth | - | 3 | 7 | 7 | 2 | 18 |

**Estimated Average Headcount by Year (add: 2017 Headcount to Growth Per Year)**

| | 2017 (A) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) |
|---|---|---|---|---|---|
| Positions | | | | | |
| Hardware Engineer | 2.0 | 2.3 | 3.0 | 3.7 | 3.8 |
| Software Engineer | 8.0 | 8.2 | 8.7 | 9.2 | 9.3 |
| Sales | 1.0 | 1.6 | 3.0 | 4.5 | 4.8 |
| Marketing | 1.0 | 1.2 | 1.5 | 1.9 | 2.0 |
| Customer Success | - | 0.8 | 2.8 | 4.9 | 5.4 |
| Operations/Admin | 5.0 | 5.7 | 7.6 | 9.4 | 9.9 |
| Total Headcount | 17 | 20 | 27 | 34 | 35 |

*Assigned a percentage of Total Headcount growth for each position to match YOY growth of Total Payroll & Benefit Expenses to Headcount growth*

25

Highly Confidential - For Attorneys' Eyes Only

**Exhibit 1E**
**Compology**
**Total Payroll & Benefits per Position Anlaysis**

**Total Payroll & Benefits per Position per Employee (Exhibit 1C) multiplied by Headcount Per Position (Exhibit 1D)**

| | **Total Payroll & Benefits per Position** | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | **2017 (A)** | **2018 (E)** | **2019 (E)** | **2020 (E)** | **2021 (A)** | **Total** |
| Positions | | | | | | |
| Hardware Engineer | $347,950 | $417,618 | $573,983 | $750,722 | $831,163 | |
| Software Engineer | $1,242,551 | $1,399,291 | $1,631,028 | $1,897,863 | $2,114,560 | |
| Sales | $351,712 | $454,226 | $714,734 | $877,085 | $781,357 | |
| Marketing | $159,505 | $199,887 | $289,952 | $396,222 | $452,120 | |
| Customer Success | $0 | $91,032 | $350,008 | $664,855 | $804,356 | |
| Operations/Admin | $604,529 | $764,461 | $1,113,567 | $1,535,336 | $1,778,633 | |
| Total Estimated Payroll & Benefits | $2,706,248 | $3,326,515 | $4,673,271 | $6,122,083 | $6,762,189 | **$23,590,305** |
| Total Actual Payroll & Benefits | 2,706,248 | $3,295,026 | $4,774,624 | $6,052,884 | $6,762,189 | **23,590,970** |
| *percent difference* | *0.0%* | *1.0%* | *-2.1%* | *1.1%* | *0.0%* | *0.0%* |

Highly Confidential - For Attorneys' Eyes Only

**Exhibit 1F**
**Compology**
**Payroll & Benefits**
**Operations/Admin Allocatioin**

| | Total Payroll & Benefits | | | | |
| --- | --- | --- | --- | --- | --- |
| | | 2017 (E) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) |
| Positions | Notes | | | | | |
| Hardware Engineers | | $347,950 | $417,618 | $573,983 | $750,722 | $831,163 |
| Software Engineers | | $1,242,551 | $1,399,291 | $1,631,028 | $1,897,863 | $2,114,560 |
| Sales | | $351,712 | $454,226 | $714,734 | $877,085 | $781,357 |
| Marketing | | $159,505 | $199,887 | $289,952 | $396,222 | $452,120 |
| Customer Success | | $0 | $91,032 | $350,008 | $664,855 | $804,356 |
| Operations/Admin | | $604,529 | $764,461 | $1,113,567 | $1,535,336 | $1,778,633 |
| Total Payroll and Benefits | | $2,706,248 | $3,326,515 | $4,673,271 | $6,122,083 | $6,762,189 |
| Less: Operations/Admin | | ($604,529) | ($764,461) | ($1,113,567) | ($1,535,336) | ($1,778,633) |
| Total Payroll & Benefits Excluding O/A | | $2,101,719 | $2,562,054 | $3,559,704 | $4,586,746 | $4,983,556 |
| Developer Positions | | | | | | |
| Hardware Engineers | | $347,950 | $417,618 | $573,983 | $750,722 | $831,163 |
| Software Engineers | | $1,242,551 | $1,399,291 | $1,631,028 | $1,897,863 | $2,114,560 |
| Adjustment for SC01 Development | [A] | $0 | $0 | ($101,967) | ($323,210) | $0 |
| Total Developer Payroll and Benefits | | $1,590,502 | $1,816,909 | $2,103,044 | $2,325,375 | $2,945,723 |
| *% of Developer to Total Payroll excluding O/A* | | 76% | 71% | 59% | 51% | 59% |
| Operations/Admin | | | | | | |
| Operations/Admin | | $604,529 | $764,461 | $1,113,567 | $1,535,336 | $1,778,633 |
| Allocation % | | 76% | 71% | 59% | 51% | 59% |
| Total Allocated Operations/Admin (Payroll Percentages) | | **$457,485** | **$542,126** | **$657,886** | **$778,380** | **$1,051,330** |

*[A] See Exhibit 3F*

Highly Confidential - For Attorneys' Eyes Only

**Exhibit 1F (b)**
**Compology**
**Payroll & Benefits**
**Operations/Admin Allocatioin**

| Positions | Notes | 2017 (E) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) | Total |
|---|---|---|---|---|---|---|---|
| | | Total Headcount | | | | | |
| Hardware Engineers | | 2.0 | 2.3 | 3.0 | 3.7 | 3.8 | |
| Software Engineers | | 8.0 | 8.2 | 8.7 | 9.2 | 9.3 | |
| Sales | | 1.0 | 1.6 | 3.0 | 4.5 | 4.8 | |
| Marketing | | 1.0 | 1.2 | 1.5 | 1.9 | 2.0 | |
| Customer Success | | 0.0 | 0.8 | 2.8 | 4.9 | 5.4 | |
| Operations/Admin | | 5.0 | 5.7 | 7.6 | 9.4 | 9.9 | |
| Total Headcount | | 17.0 | 19.7 | 26.6 | 33.6 | 35.4 | |
| Less: Operations/Admin | | (5.0) | (5.7) | (7.6) | (9.4) | (9.9) | |
| Total Headcount Excluding O/A | | 12.0 | 14.0 | 19.0 | 24.2 | 25.5 | |
| | | | | | | | |
| Developer Positions | | | | | | | |
| Hardware Engineers | | 2.0 | 2.3 | 3.0 | 3.7 | 3.8 | |
| Software Engineers | | 8.0 | 8.2 | 8.7 | 9.2 | 9.3 | |
| Adjustment for SC01 Development | [A] | 0.0 | 0.0 | (0.8) | (2.3) | 0.0 | |
| Total Developer Headcount | | 10.0 | 10.5 | 10.9 | 10.6 | 13.2 | |
| *% of Developer to Total Headcount excluding O/A* | | *83%* | *75%* | *57%* | *44%* | *52%* | |
| | | | | | | | |
| Operations/Admin | | | | | | | |
| Operations/Admin | | $604,529 | $764,461 | $1,113,567 | $1,535,336 | $1,778,633 | |
| Allocation % | | 83% | 75% | 57% | 44% | 52% | **Total** |
| Total Allocated Operations/Admin (Headcount Percentages) | [B] | **$503,774** | **$571,855** | **$638,411** | **$674,156** | **$919,882** | **$3,308,079** |
| Total Allocated Operations/Admin (Payroll Percentages) | | **$457,485** | **$542,126** | **$657,886** | **$778,380** | **$1,051,330** | **$3,487,207** |

*[A] Deposition of Timothy Jay Longson, August 15, 2024. p. 200. The 2019 adjustement for SC01 development reflects three engineers' work for three months. The 2020 adjustement reflects three engineers' work for nine months.*

*[B] See Exhibit 1F*

Highly Confidential - For Attorneys' Eyes Only

**Exhibit 1F (c)**
**Compology**
**Payroll & Benefits**
**Adjustments for SC01 Development**

| | | 2017 (E) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) |
|---|---|---|---|---|---|---|
| | Total Payroll & Benefits | | | | | |
| | **Notes** | | | | | |
| Hardware Engineer Salary & Benefits | [A] | | | $194,222 | $205,213 | |
| Number of employees | [B] | | | 3 | 3 | |
| % of time | [C] | | | 70% | 70% | |
| Number of months | [D] | | | 3 | 9 | |
| Total adjustments | | | | $101,967 | $323,210 | |

*[A] See Exhibit 1C*

*[B] Deposition of Timothy Jay Longson, August 15, 2024. p. 200 - Mr. Longson testified that Alex Mille, Luis P., Ben Chehebar and himself were involved in the hardware devlopment of SC01. The adjustment for three engineers are reflected in this exhibit while the adjustment for Management (such as Ben Chehebar) and other overhead expenses directly related to the development of SC01 will be made as result of these adjustments in the following exhibits. See Exhibit 1F (a)*

*[C] Deposition of Timothy Jay Longson, August 15, 2024. p. 201*

*[D] Deposition of Timothy Jay Longson, August 15, 2024. p. 200 - Mr. Longson testified that the design and development of SC01 was primarily between fall of 2019 and fall of 2020. For Calculation purposes we assumed three months of 2019 and nine months of 2020 to represent the time period.*

Highly Confidential - For Attorneys' Eyes Only

**Exhibit 1G**
**Compology: 2016 - 2021**
**Payroll Expenses related to Development**

| Position | Notes | 2016 (E) [1] | 2017 (E) | 2018 (E) | 2019 (E) | 2020 (E) | 2021 (A) | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Payroll Adjusted | | | | |
| Hardware Engineers | | - | $347,950 | $417,618 | $573,983 | $750,722 | $831,163 | |
| Software Engineers | | - | $1,242,551 | $1,399,291 | $1,631,028 | $1,897,863 | $2,114,560 | |
| Sales | | - | $0 | $0 | $0 | $0 | $0 | |
| Marketing | | - | $0 | $0 | $0 | $0 | $0 | |
| Customer Success | | - | $0 | $0 | $0 | $0 | $0 | |
| Operations/Admin | | - | $457,485 | $542,126 | $657,886 | $778,380 | $1,051,330 | |
| Adjustment for SC01 Development | | - | $0 | $0 | ($101,967) | ($323,210) | $0 | |
| Total Allocated Payroll | | **$1,099,279** | **$2,047,987** | **$2,359,035** | **$2,760,931** | **$3,103,755** | **$3,997,053** | **$15,368,039** |
| Total Payroll | | $1,452,608 | $2,706,248 | $3,295,026 | $4,774,624 | $6,052,884 | $6,762,189 | 25,043,578 |
| *Allocation %* | [2] | *76%* | *76%* | *72%* | *58%* | *51%* | *59%* | *61%* |

[1] Due to lower total revenue in 2016, we estimated the total allocation for 2016 to be at minimum equivalent to 2017

[2] Sanity Check: Per Jason Gates Testimony, hardware/software engineering teams, the product team, and the supply chain employees worked on product development full-time. An estimate was made that this comprised of two-thirds to three quarters of the entire employee base.

30

Highly Confidential - For Attorneys' Eyes Only

**Schedule 4**
**Compology**
**Breach of Contract**
**From November 01, 2022 - December 31, 2024**

| Recycle Smart | Historical Pricing | Future Pricing | |
|---|---|---|---|
| | [4] | [2] | Notes |
| Number of Compology units (RS) | 2,615 | 2,615 | [1] |
| Price/Unit/Month | $15.50 | $25.00 | |
| Date of Contract Lapse | 10/31/2022 | 10/31/2022 | |
| Number of Months to 12/31/24 | 26 | 26 | |
| **Lost Revenue (RS)** | **$1,053,845** | **$1,699,750** | |
| Gross Profit Margin | 85% | 85% | [3] |
| **Total Lost Profits (RS)** | **$895,768** | **$1,444,788** | |
| | | | |
| **Recycle Track Systems** | | | |
| Number of Compology units (RTS) | 150 | 150 | |
| Price/Sensor/month | $45 | $45 | |
| Date of Contract Lapse | 6/30/2023 | 6/30/2023 | |
| Number of Months to 12/31/24 | 18 | 18 | |
| **Lost Revenue (RTS)** | **$121,500** | **$121,500** | |
| Gross Profit Margin | 85% | 85% | |
| **Total Lost Profits (RTS)** | **$103,275** | **$103,275** | |
| | | | |
| **Total Lost Profits (RS) + (RTS)** | **$999,043** | **$1,548,063** | |

*[1] See 00105195 RTS Pello;  - 2,615 units at $25 per unit per month*

*[2] See 00184774; Approximately 2,600 units at $25 per unit per month*

*[3] Expected Gross Profit Margin*

*[4] See RTS_00183482, historical prices for Recycle Smart were at $15.50 (USD) per unit per month prior to the Breach of Contract*

31

Highly Confidential - For Attorneys' Eyes Only

**Schedule 5**
**November 1, 2022 - December 31, 2024**
**Pello Cost Savings Unjust Enrichment (Profit Disgorgement)**

| Original Costs | per month | per year | 2022 2 Months | 2023 | 2024 | Notes |
|---|---|---|---|---|---|---|
| Number of camera units (RS) | | | 2,615 | 2,615 | 2,615 | [A] |
| Number of camera units (RTS) | | | 150 | 150 | 150 | [B] |
| Cost per camera unit (RS) | $25 | $300 | $130,750 | $784,500 | $784,500 | |
| Cost per camera unit (RTS) | $45 | $540 | $0 | $40,500 | $81,000 | [E] |
| **Total Original Costs** | | | $130,750 | $825,000 | $865,500 | |

| Pello Costs | per month | per year | 2022 2 months | 2023 | 2024 | |
|---|---|---|---|---|---|---|
| Cloud (AWS) costs per camera unit | | | 2,765 | 2,765 | 2,765 | [A+B] |
| Data (telco) costs per camera unit | $4 | $46 | $21,291 | $127,743 | $127,743 | [C] |
| Cloud (AWS) costs per camera unit | $1 | $15 | $6,913 | $41,475 | $41,475 | [C] |
| Third-party sensor rental (CoV) | $1,600 | $19,200 | $3,200 | $19,200 | $19,200 | [D] |
| Third-party sensor rental (CoT) | $400 | $4,800 | $800 | $4,800 | $4,800 | [D] |
| **Total Pello Costs** | | | $32,203 | $193,218 | $193,218 | |

| | 2022 2 months | 2023 | 2024 |
|---|---|---|---|
| **Total Original Costs** | $130,750 | $825,000 | $865,500 |
| **Total Pello Costs** | $32,203 | $193,218 | $193,218 |
| **Cost savings** | 98,547 | 631,782 | 672,282 |

| **Total Pello Cost Savings** | **$1,402,611** |
|---|---|

*[A] Number of camera units RecycleSmart  had contracted with Compology before the switch to Pello*
*[B] Number of camera units Recycle Track Solutions had contracted with Compology before the switch to Pello*
*[C] RTS_00193327 "PELLO Budget". Data (telco) & Cloud (AWS) costs are variable costs based on number of units.*
*[D] RTS_00193327 "PELLO Budget". Third-party sensor rental (COV) & (CoT) are fixed costs.*
*[E] Contract Expiration Date of Compology and RTS dated 6/30/2023. Only 6 months of costs calculated for 2023. RTS_00321934*

Highly Confidential - For Attorneys' Eyes Only

**Exhibit 2**
**Compology 409A & LOI Valuation Summary**

| Year | Valuation Dates | Value * | Type | Valuation Firm / Potential Acquirer |
|---|---|---|---|---|
| 2014 | July 25, 2014 | $1,960,000 | 409A | Preferred Return |
| 2015 | August 01, 2015 | $3,040,000 | 409A | GreenerEquity |
| 2016 | April 01, 2016 | $16,170,000 | 409A | Eshares Valuation, LLC. |
| 2017 | March 08, 2017 | $6,700,000 | 409A | Eshares Valuation, LLC. |
| 2018 | March 22, 2018 | $21,900,000 | 409A | Carta, Inc. |
| 2019 | March 29, 2019 | $22,871,000 | 409A | Carta, Inc. |
| 2019 | April 12, 2019 | $116,000,000 | LOI | ███████████ |
| 2019 | August 22, 2019 | $58,715,000 | 409A | Carta, Inc. |
| 2020 | February 14, 2020 | $50,032,000 | 409A | Carta, Inc. |
| 2021 | March 08, 2021 | $51,033,000 | 409A | Carta, Inc. |
| 2022 | March 09, 2022 | $22,514,000 | 409A | Carta, Inc. |
| 2022 | May 23, 2022 | $9,300,000 - $9,800,000 | LOI | ███████████ |
| 2022 | June 30, 2022 | $13,000,000 | LOI | ███████████ |
| 2022 | October, 2022 | $27,000,000 | Purchase Agreement | Roadrunner Recycling, Inc. |

*[\*] All values rounded to nearest thousand*

Highly Confidential - For Attorneys' Eyes Only

**Exhibit 3**
**Compology Capital Raises Summary**

| Date (Year) | Capital Raises |
| --- | --- |
| 2016 | 11,210,000 |
| 2018 | 10,650,000 |
| 2019 | 17,150,000 |
| **Total** | **$39,010,000** |

Highly Confidential - For Attorneys' Eyes Only

**Exhibit 4**
**RoadRunner**
**Economic Benefit in Compology Driven Technology**

| | Notes | Total | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| **RoadRunner Revenue Projections** | [A] | ██████ | ██████ | ██████ | ██████ |
| RoadRunner Cost of Revenue Projections | | ██████ | ██████ | ██████ | ██████ |
| **Gross Profit** | | ██████ | ██████ | ██████ | ██████ |
| | | | | | |
| **Non-Compology Technology Driven** | | | | | |
| Revenue Projections NOT driven by Compology Technology | | ██████ | ██████ | ██████ | ██████ |
| Cost of Revenue Projections NOT driven by Compology Technology | | ██████ | ██████ | ██████ | ██████ |
| **Gross Profit** | | ██████ | ██████ | ██████ | ██████ |
| | | | | | |
| **Compology Technology Driven** | | | | | |
| Revenue Projections driven by Compology Technology | | ██████ | ██████ | ██████ | ██████ |
| Cost of Revenue Projections driven by Compology Technology | | ██████ | ██████ | ██████ | ██████ |
| **Gross Profit** | | ██████ | ██████ | ██████ | ██████ |
| | | | | | |
| **Compology Technology Added Gross Profit** | | | | | |
| Revenue Projections driven by Compology Technology | | ██████ | | | |
|    Compology Gross Profit Margin | | | | | |
| | | | | | |
|    add: Cost of Revenue Savings Projections | | | | | |
| **Total Compology Technology Impact on Gross Profit** | | | | | |

*[A] All Data from RoadRunner board approved plan. ROADRUNNER000072914 & the subtotaled board plan. ROADRUNNER000074913*

Highly Confidential - For Attorneys' Eyes Only



| | 2024 | 2025 | 2026 |
|---|---|---|---|
| Revenue | | | |
| Gross Profit | | | |
| Opex | | | |
| EBITDA | | | |
| Net Income (Loss) | | | |

**Projections (Monthly 2024 - 2026)**

| P&L | 2024 Jan-24 | 2024 Feb-24 | 2024 Mar-24 | 2024 Apr-24 | 2024 May-24 | 2024 Jun-24 | 2024 Jul-24 | 2024 Aug-24 | 2024 Sep-24 |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | |
| Costs of Revenue | | | | | | | | | |
| Gross Profit | | | | | | | | | |
| | | | | | | | | | |
| Wages & Benefits | | | | | | | | | |
| IT | | | | | | | | | |
| Travel | | | | | | | | | |
| Relations | | | | | | | | | |
| Rent | | | | | | | | | |
| Professional Fees | | | | | | | | | |
| FleetHaul Maintenance | | | | | | | | | |
| Miscellaneous | | | | | | | | | |
| Insurance | | | | | | | | | |
| Sales Marketing | | | | | | | | | |
| D&A | | | | | | | | | |
| Opex | | | | | | | | | |
| | | | | | | | | | |
| Other Income (Expense) | | | | | | | | | |
| | | | | | | | | | |
| EBITDA | | | | | | | | | |
| Net Income (Loss) | | | | | | | | | |
| | | | | | | | | | |
| Cash | | | | | | | | | |
| | | | | | | | | | |
| Operating | | | | | | | | | |
| Investing | | | | | | | | | |
| Financing | | | | | | | | | |
| Cash Flow | | | | | | | | | |

Highly Confidential - For Attorneys' Eyes Only



**Projections (Monthly 2024**

| P&L | 2024 Oct-24 | 2024 Nov-24 | 2024 Dec-24 | 2025 Jan-25 | 2025 Feb-25 | 2025 Mar-25 | 2025 Apr-25 | 2025 May-25 | 2025 Jun-25 |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | |
| Costs of Revenue | | | | | | | | | |
| **Gross Profit** | | | | | | | | | |
| | | | | | | | | | |
| Wages & Benefits | | | | | | | | | |
| IT | | | | | | | | | |
| Travel | | | | | | | | | |
| Relations | | | | | | | | | |
| Rent | | | | | | | | | |
| Professional Fees | | | | | | | | | |
| FleetHaul Maintenance | | | | | | | | | |
| Miscellaneous | | | | | | | | | |
| Insurance | | | | | | | | | |
| Sales Marketing | | | | | | | | | |
| D&A | | | | | | | | | |
| Opex | | | | | | | | | |
| | | | | | | | | | |
| Other Income (Expense) | | | | | | | | | |
| | | | | | | | | | |
| **EBITDA** | | | | | | | | | |
| **Net Income (Loss)** | | | | | | | | | |
| | | | | | | | | | |
| **Cash** | | | | | | | | | |
| | | | | | | | | | |
| Operating | | | | | | | | | |
| Investing | | | | | | | | | |
| Financing | | | | | | | | | |
| **Cash Flow** | | | | | | | | | |

Highly Confidential - For Attorneys' Eyes Only



**Projections (Monthly 2024**

| P&L | 2025 Jul-25 | 2025 Aug-25 | 2025 Sep-25 | 2025 Oct-25 | 2025 Nov-25 | 2025 Dec-25 | 2026 Jan-26 | 2026 Feb-26 | 2026 Mar-26 |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | |
| Costs of Revenue | | | | | | | | | |
| **Gross Profit** | | | | | | | | | |
| | | | | | | | | | |
| Wages & Benefits | | | | | | | | | |
| IT | | | | | | | | | |
| Travel | | | | | | | | | |
| Relations | | | | | | | | | |
| Rent | | | | | | | | | |
| Professional Fees | | | | | | | | | |
| FleetHaul Maintenance | | | | | | | | | |
| Miscellaneous | | | | | | | | | |
| Insurance | | | | | | | | | |
| Sales Marketing | | | | | | | | | |
| D&A | | | | | | | | | |
| Opex | | | | | | | | | |
| | | | | | | | | | |
| Other Income (Expense) | | | | | | | | | |
| | | | | | | | | | |
| **EBITDA** | | | | | | | | | |
| **Net Income (Loss)** | | | | | | | | | |
| | | | | | | | | | |
| **Cash** | | | | | | | | | |
| | | | | | | | | | |
| Operating | | | | | | | | | |
| Investing | | | | | | | | | |
| Financing | | | | | | | | | |
| **Cash Flow** | | | | | | | | | |

Highly Confidential - For Attorneys' Eyes Only



**Projections (Monthly 2024**

| P&L | 2026 Apr-26 | 2026 May-26 | 2026 Jun-26 | 2026 Jul-26 | 2026 Aug-26 | 2026 Sep-26 | 2026 Oct-26 | 2026 Nov-26 | 2026 Dec-26 |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | |
| Costs of Revenue | | | | | | | | | |
| **Gross Profit** | | | | | | | | | |
| | | | | | | | | | |
| Wages & Benefits | | | | | | | | | |
| IT | | | | | | | | | |
| Travel | | | | | | | | | |
| Relations | | | | | | | | | |
| Rent | | | | | | | | | |
| Professional Fees | | | | | | | | | |
| FleetHaul Maintenance | | | | | | | | | |
| Miscellaneous | | | | | | | | | |
| Insurance | | | | | | | | | |
| Sales Marketing | | | | | | | | | |
| D&A | | | | | | | | | |
| Opex | | | | | | | | | |
| | | | | | | | | | |
| Other Income (Expense) | | | | | | | | | |
| | | | | | | | | | |
| **EBITDA** | | | | | | | | | |
| **Net Income (Loss)** | | | | | | | | | |
| | | | | | | | | | |
| **Cash** | | | | | | | | | |
| | | | | | | | | | |
| Operating | | | | | | | | | |
| Investing | | | | | | | | | |
| Financing | | | | | | | | | |
| **Cash Flow** | | | | | | | | | |

Highly Confidential - For Attorneys' Eyes Only

| Consolidated through 2026 | TOTALS | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 |
|---|---|---|---|---|---|---|---|---|
| RoadRunner Revenue Projections | | | | | | | | |
| RoadRunner Cost of Revenue Projections | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| *Non-Compology Technology Driven* | | | | | | | | |
| Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| *Compology Technology Driven* * | | | | | | | | |
| Revenue Projections driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |

*As contemplated here, Revenue and Cost of Revenue deemed to be driven by Compology Technology relates to that portion of RoadRunner Recycling's products and services that are dependent upon and

Highly Confidential - For Attorneys' Eyes Only

| Consolidated through 2026 | Aug-24 | Sep-24 | Oct-24 | Nov-24 | Dec-24 | Jan-25 | Feb-25 | Mar-25 |
|---|---|---|---|---|---|---|---|---|
| RoadRunner Revenue Projections | | | | | | | | |
| RoadRunner Cost of Revenue Projections | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| *Non-Compology Technology Driven* | | | | | | | | |
| Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| *Compology Technology Driven \** | | | | | | | | |
| Revenue Projections driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |

*\*As contemplated here, Revenue and Cost of Revenue deemed to be drd derive their value from the hardware and software-based trade secrets at issue in the present litigation.*

41

Highly Confidential - For Attorneys' Eyes Only

| Consolidated through 2026 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 |
|---|---|---|---|---|---|---|---|---|
| RoadRunner Revenue Projections | | | | | | | | |
| RoadRunner Cost of Revenue Projections | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| *Non-Compology Technology Driven* | | | | | | | | |
| Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| *Compology Technology Driven \** | | | | | | | | |
| Revenue Projections driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |

*\*As contemplated here, Revenue and Cost of Revenue deemed to be dri*

Highly Confidential - For Attorneys' Eyes Only

| Consolidated through 2026 | Dec-25 | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 |
|---|---|---|---|---|---|---|---|---|
| RoadRunner Revenue Projections | | | | | | | | |
| RoadRunner Cost of Revenue Projections | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| _Non-Compology Technology Driven_ | | | | | | | | |
| Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections NOT driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |
| | | | | | | | | |
| _Compology Technology Driven *_ | | | | | | | | |
| Revenue Projections driven by Compology Technology | | | | | | | | |
| Cost of Revenue Projections driven by Compology Technology | | | | | | | | |
| **Gross Profit** | | | | | | | | |

*As contemplated here, Revenue and Cost of Revenue deemed to be dri

Highly Confidential - For Attorneys' Eyes Only

| Consolidated through 2026 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
|---|---|---|---|---|---|
| RoadRunner Revenue Projections | | | | | |
| RoadRunner Cost of Revenue Projections | | | | | |
| **Gross Profit** | | | | | |
| | | | | | |
| *Non-Compology Technology Driven* | | | | | |
| Revenue Projections NOT driven by Compology Technology | | | | | |
| Cost of Revenue Projections NOT driven by Compology Technology | | | | | |
| **Gross Profit** | | | | | |
| | | | | | |
| *Compology Technology Driven *_ | | | | | |
| Revenue Projections driven by Compology Technology | | | | | |
| Cost of Revenue Projections driven by Compology Technology | | | | | |
| **Gross Profit** | | | | | |

*As contemplated here, Revenue and Cost of Revenue deemed to be dr

## PROOF OF SERVICE

***RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.***
**3:23-cv-04804-WHA**

**STATE OF CALIFORNIA, COUNTY OF LOS ANGELES**

At the time of service, I was over 18 years of age and not a party to this action.  I am employed in the County of Los Angeles, State of California.  My business address is 1900 Avenue of the Stars, 7th Floor, Los Angeles, CA 90067-4308.

On September 20, 2024, I served true copies of the following document(s) described as **REPLY EXPERT REPORT OF FORREST A. VICKERY** as follows:

### SEE ATTACHED SERVICE LIST

**BY E-MAIL OR ELECTRONIC TRANSMISSION:**  I caused a copy of the document(s) to be sent from e-mail address Lstreisand@jmbm.com to the persons at the e-mail addresses listed in the Service List.  I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that I am employed in the office of a member of the bar of this Court at whose direction the service was made.

Executed on September 20, 2024, at Los Angeles, California.

_____
Lena Streisand

## SERVICE LIST

**RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.**
**3:23-cv-04804-WHA**

| | |
|---|---|
| Arameh Zargham O'Boyle<br>MINTZ, LEVIN, COHN, FERRIS,<br>GLOVSKY, AND POPEO, P.C.<br>2049 Century Park East, Suite 300<br>Los Angeles, CA 90067<br>Email:  AZOBoyle@mintz.com | *Attorneys for Defendants Recycle Track Systems, Inc. and RecycleSmart Solutions, Inc.* |

Amy LoBue
James J. Thomson
James M. Wodarski
Matthew S. Galica
Michael C. Newman
Sean Michael Casey
Stephen Huxton Chen
Tianyi Tan
MINTZ, LEVIN, COHN, FERRIS,
GLOVSKY, AND POPEO, P.C.
One Financial Center
Boston, MA 02111
Emails: alobue@mintz.com
jjthomson@mintz.com
JWodarski@mintz.com
msgalica@mintz.com
mcnewman@mintz.com
SMCasey@mintz.com
schen@mintz.com
TTan@mintz.com
CC:      rts-mintz@mintz.com