Arameh Zargham O'Boyle (SBN: 239495)
AZOboyle@mintz.com
MINTZ, LEVIN, COHN, FERRIS, GLOVSKY, AND POPEO, P.C.
2049 Century Park East, Suite 300
Los Angeles, CA 90067
Telephone:     (310) 586-3200
Facsimile:     (310) 586-3202

James M. Wodarski *(Admitted Pro Hac Vice)*
JWodarski@mintz.com
Michael C. Newman *(Admitted Pro Hac Vice)*
MCNewman@mintz.com
Matthew S. Galica *(Admitted Pro Hac Vice)*
MSGalica@mintz.com
James J. Thomson *(Admitted Pro Hac Vice)*
JJThomson@mintz.com
Sean M. Casey *(Admitted Pro Hac Vice)*
SMCasey@mintz.com
Tianyi Tan *(Admitted Pro Hac Vice)*
TTan@mintz.com
Stephen Chen *(Admitted Pro Hac Vice)*
SChen@mintz.com
Amy LoBue *(Admitted Pro Hac Vice)*
ALoBue@mintz.com
MINTZ, LEVIN, COHN, FERRIS, GLOVSKY, AND POPEO, P.C.
One Financial Center
Boston, MA 02111
Telephone:     (617) 542-6000
Facsimile:     (617) 542-2241

Attorneys for Defendants
RECYCLE TRACK SYSTEMS, INC., and
RECYCLESMART SOLUTIONS INC.

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| ROADRUNNER RECYCLING, INC.,<br><br>                    Plaintiff,<br>          v.<br><br>RECYCLE TRACK SYSTEMS, INC., and<br>RECYCLESMART SOLUTIONS INC.,<br><br>                    Defendants. | Case No. 3:23-cv-04804-WHA<br><br>**DEFENDANTS RECYCLE TRACK SYSTEMS, INC. AND RECYCLESMART SOLUTIONS INC.'S DISCLOSURE OF TRIAL EXHIBIT LIST PURSUANT TO FED. R. CIV. P. 26**<br><br>Case Assigned to Honorable William H. Alsup<br>Courtroom 12<br><br>Complaint Filed:     August 4, 2023<br>Trial Date:          December 9, 2024 |

**PLEASE TAKE NOTICE** that Defendants Recycle Track Systems, Inc. and RecycleSmart Solutions, Inc. ("Defendants") submit, pursuant to Fed. R. Civ. P 26 and the Court's standing order, their exhibit list, attached as Exhibit 1, for trial in this matter. Defendants reserve the right to modify the designation of their exhibits as either "Expect to Offer" or "May Offer" at trial. Defendants also reserve the right to rely on and use any exhibit identified by Plaintiff, as well as the right to add to its exhibit list, and include any exhibit that Plaintiff withdraws from its exhibit list.

Dated: November 8, 2024

Respectfully Submitted,

/s/ Matthew S. Galica

Arameh Zargham O'Boyle (SBN: 239495)
AZOboyle@mintz.com
MINTZ, LEVIN, COHN, FERRIS, GLOVSKY, AND
    POPEO, P.C.
2049 Century Park East, Suite 300
Los Angeles, CA 90067
Telephone:    (310) 586-3200
Facsimile:     (310) 586-3202

James M. Wodarski (Admitted Pro Hac Vice)
JWodarski@mintz.com
Michael C. Newman (Admitted Pro Hac Vice)
MCNewman@mintz.com
Matthew S. Galica (Admitted Pro Hac Vice)
MSGalica@mintz.com
James J. Thomson (Admitted Pro Hac Vice)
JJThomson@mintz.com
Sean M. Casey (Admitted Pro Hac Vice)
SMCasey@mintz.com
Tianyi Tan (Admitted Pro Hac Vice)
TTan@mintz.com
Stephen Chen (Admitted Pro Hac Vice)
SChen@mintz.com
Amy LoBue (Admitted Pro Hac Vice)
ALoBue@mintz.com
MINTZ, LEVIN, COHN, FERRIS, GLOVSKY, AND
    POPEO, P.C.
One Financial Center
Boston, MA 02111
Telephone:    (617) 542-6000
Facsimile:     (617) 542-2241

Attorneys for Defendants
RECYCLE TRACK SYSTEMS, INC., and
RECYCLESMART SOLUTIONS INC.

# EXHIBIT 1

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Defendants | Plaintiff RoadRunner Recycling, Inc.'s Notice of Rule 30(b)(6) Deposition of Yahya Laraki (8/5/2024) (Laraki 35) | N/A | | | | | | X |
| 36 | Defendants | Email from Y. Laraki to C. Anderson RE: Conversation with Carl Anderson (1/5/2022) (Laraki 36) | RTS_00017003 | RTS_00017003 | | | | | X |
| 37 | Defendants | Email from Y. Laraki to B. Lin RE: Conversation with Boken Lin (1/5/2022) (Laraki 37) | RTS_00016991 | RTS_00016991 | | | | | X |
| 38 | Defendants | Email from S. Patil to B. Lin, Y. Laraki RE: Compology marked/labeled data (1/5/2022) (Laraki 38) | RTS_00017883 | RTS_00017883 | | | | | X |
| 39 | Defendants | Email from Y. Laraki to S. Patel RE: Compology marked/labeled data (1/6/2022) (Laraki 39) | RTS_00017444 | RTS_00017446 | | | | | X |
| 40 | Defendants | Email from Y. Laraki to S. Patel RE: Image data download (1/6/2022) (Laraki 40) | RTS_00017459 | RTS_00017464 | | | | X | |
| 41 | Defendants | Email from Y. Laraki to C. Anderson RE: Conversation with Carl  Anderson (details about each step for contamination project) (1/6/2022) (Laraki 41) | RTS_00016989 | RTS_00016990 | | | | | X |
| 42 | Defendants | Email from Y. Laraki to C. Anderson RE: Irap Excel Timeline and Detailed view of remaining steps (1/7/2022) (Laraki 42) | RTS_00017435 | RTS_00017438 | | | | | X |
| 43 | Defendants | Email from Y. Laraki to C. Anderson RE: Irap Excel Timeline and Detailed view of remaining steps (1/1/2022) (Laraki 43) | RTS_00017513 | RTS_00017516 | | | | | X |
| 44 | Defendants | Previously Marked - Email from Y. Laraki to C. Anderson RE: Image contamination model performance (1/14/2022) (Bell 44) | RTS_00017465 | RTS_00017465 | | | | | X |
| 44 | Defendants | Email from Y. Laraki to C. Anderson RE: Image contamination model performances (1/1/2022) (Laraki 44) | RTS_00017465 | RTS_00017465 | | | | | X |
| 45 | Defendants | Email from S. Patil to K. Burch, et al. RE: Report on the fill level detection (1/1/2022) (Laraki 45) | RTS_00087794 | RTS_00087856 | | | | | X |
| 46 | Defendants | Previously Marked - email from Y. Laraki to C. Bell RE: Conversation with Colin Bell (1/24/2022) (Bell 46) | RTS_00016984 | RTS_00016984 | | | | | X |
| 46 | Defendants | Email from Y. Laraki  to C. Bell RE: Conversation with Colin Bell  (1/24/2022) (Laraki 46) | RTS_00016984 | RTS_00016984 | | | | | X |
| 47 | Defendants | Email from Y. Laraki to K. Burch RE: PlastAlstic project (1/27/2022) (Laraki 47) | RTS_00017421 | RTS_00017423 | | | | | X |
| 48 | Defendants | Email from Y. Laraki to C. Anderson RE: Conversation with Carl Anderson (2/9/2022) (Laraki 48) | RTS_00016971 | tached | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 49 | Defendants | Email from Y. Laraki to B. Lin RE: Conversation with Boken Lin (3/17/2022) (Laraki 49) | RTS_00016959 | RTS_00016959 | | | | | X |
| 50 | Defendants | Email from B. Lin to Y. Laraki RE: Conversation with Yahya Laraki (3/17/2022) (Laraki 50) | RTS_00059197 | RTS_00059197 | | | | | X |
| 51 | Defendants | Email from Y. Laraki to B. Lin RE: Conversation with Yahya Laraki (3/17/2022) (Laraki 51) | RTS_00059199 | RTS_00059199 | | | | | X |
| 52 | Defendants | Email from Microsoft Viva to Y. Laraki  RE: "Recapitulatif quotidien de vos taches"  (summary of daily tasks) (3/25/204) (Laraki 52) | RTS_00020355 | RTS_00020356 | | | | | X |
| 53 | Defendants | Email from C. Anderson to Y. Laraki  RE: Corrected access Re: Model Improvement - PlastAlstic project (3/25/2022) (Laraki 53) | RTS_00020350 | RTS_00020354 | | | | | X |
| 54 | Defendants | Email from Y. Laraki to C. Anderson RE: Containers With New Contamination In Last Post - July 8, 2022  (7/8/2022) (Laraki 54) | RTS_00017250 | RTS_00017252 | | | | | X |
| 55 | Defendants | Email from Y. Laraki to B. Lin RE: Conversation with Yahya Laraki  (7/26/2022) (Laraki 55) | RTS_00059210 | RTS_00059210 | | | | | X |
| 56 | Defendants | Email from Y. Laraki to B. Lin RE: Conversation with Yahya Laraki (7/29/2022) (Laraki 56) | RTS_00059208 | RTS_00059208 | | | | | X |
| 57 | Defendants | Email from M. Fazal to C. Anderson, et al. RE: Pello Daily Huddle (10/25/2022) (Laraki 57) | RTS_00016890 | RTS_00016890 | | | | | X |
| 58 | Defendants | Email from R. Fynn to B. Lee RE: Pello-Methodology for Volume Collected (11/7/2022) (Laraki 58) | RTS_00019959 | RTS_00019965 | | | | | X |
| 59 | Defendants | Email from Y. Laraki to Y. Laraki  RE Al model results (12/1/2022) (Laraki 59) | RTS_00019903 | RTS_00019908 | | | | | X |
| 60 | Defendants | Email from S. Patel to C. Anderson RE: Image data download (4/24/2023) (Laraki 60) | RTS_00017019 | RTS_00017021 | | | | | X |
| 61 | Defendants | Email from DealRoom to Y. Laraki RE: DealRoom: 3 notifications since April 24, 2023 (4/26/2023) (Laraki 61) | RTS_00019601 | RTS_00019602 | | | | | X |
| 62 | Defendants | Email from C. Anderson to K. Burch, et al. RE: Carl: My week July 31st 2023 (8/1/2023) (Laraki 62) | RTS_00183953 | RTS_00183965 | | | | | X |
| 64 | Defendants | Previously Marked - Images: components and boards (Bell 64) | RTS_00318118 | RTS_00318122 | | | | | X |
| 82 | Defendants | Previously Marked - SDTC Project Information Milestone Summary Report submitted 4-8-2022 (4/8/2022) (Bell 82) | RTS_00001064 | RTS_00001099 | | | | X | |
| 107 | Defendants | Letter to C. Bell from J. Gates RE: container location and fullness monitoring and cloud-based software service (06/14/2017) (Bell 107) | ROADRUNNER000028692 | ROADRUNNER000028692 | | | | | X |
| 108 | Defendants | Letter to C. Bell from Compology (J. Gates) RE: Service Agreement (9/7/2017) (Bell 108) | ROADRUNNER000073342 | ROADRUNNER000073344 | | | | | X |

**Defendants' Proposed Trial Exhibit List**
*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 109 | Defendants | Compology Terms & Conditions (4/4/2017) (Bell 109) | ROADRUNNER000073345 | ROADRUNNER000073355 | | | | X | |
| 110 | Defendants | Email from C. Bell to C. Anderson RE: RecycleSmart IOT Project Update (10/31/2019) (Bell 110) | RTS_00182911 | RTS_00182913 | | | | | X |
| 111 | Defendants | Email from C. Bell to C. Anderson RE: Signed OneOak and AOT Contract (12/17/2019) (Bell 111) | RTS_00327596 | RTS_00327596 | | | | | X |
| 112 | Defendants | Development Agreement between RecycleSmart Solutions, Inc. and AOT Technologies (11/27/2019) (Bell 112) | RTS_00327597 | RTS_00327620 | | | | | X |
| 114 | Defendants | Email from C. Bell to M. Fazal RE: team meeting bullet points (1/19/2021) (Bell 114) | RTS_00066125 | RTS_00066125 | | | | | X |
| 115 | Defendants | Email from C. Bell to M. Fazal, C. Anderson RE: Right Sizing Recommendations and Fullness Projections (Rolling) - March 11, 2021 (3/11/2021) (Bell 115) | RTS_00121512 | RTS_00121513 | | | | | X |
| 116 | Defendants | Email from B. Lin to C. Bell RE: Dashboard Example for RecycleSmart type user of Pello (3/24/2021) (Bell 116) | RTS_00059844 | RTS_00059845 | | | | | X |
| 117 | Defendants | Email from C. Bell to M. Fazal RE: Status slide for Monday Meeting (3/29/2021) (Bell 117) | RTS_00070212 | RTS_00070213 | | | | | X |
| 118 | Defendants | Status Report - National Research Council Canada - NRC IRAP Project (4/1/2021 to 5/31/2021) (Bell 118) | RTS_00263857 | RTS_00263862 | | | | X | |
| 119 | Defendants | Email from C. Bell to M. Fazal RE: Slide for the weekly (5/10/2021) (Bell 119) | RTS_00068231 | RTS_00068232 | | | | | X |
| 120 | Defendants | Email from C. Bell to A. Wong, et al RE: IRAP PV Kick-Off: Recycle Smart (6/1/2021) (Bell 120) | RTS_00060872 | RTS_00060873 | | | | X | |
| 121 | Defendants | Email from C. Anderson to C. Bell RE: Quick Status Update June 13th 2021 (6/13/2021) (Bell 121) | RTS_00256952 | RTS_00256955 | | | | | X |
| 122 | Defendants | Email from C. Bell to B. Lin, et al RE: Compology Roadmap for next few months (6/23/2021) (Bell 122) | RTS_00060807 | RTS_00060807 | | | | | X |
| 123 | Defendants | IRAP Project Proposal submitted by: C. Bell (7/7/2021) (Bell 123) | RTS_00000709 | RTS_00000727 | | | | X | |
| 124 | Defendants | Email from C. Bell to A. Dobrianski, C. Anderson RE: Cloud Release 2.3.0 (7/9/2021) (Bell 124) | RTS_00276246 | RTS_00276247 | | | | | X |
| 125 | Defendants | Email from C. Bell to P. Cowan, C. Anderson RE: IAC feedback (7/9/2021) (Bell 125) | RTS_00276248 | RTS_00276249 | | | | | X |
| 127 | Defendants | Email from C. Bell to C. Anderson RE: Build up of pello data from RecycleSmart client data (position pad etc) (9/3/2021) (Bell 127) | RTS_00271463 | RTS 00271465 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 128 | Defendants | (RecycleSmart Solutions, Inc.) SDTC Project Information Milestone Summary Report submitted 9/30/2021 (9/30/2022) (Bell 128) | RTS_00001033 | RTS_00001063 | | | | X | |
| 129 | Defendants | Email from C. Bell to J. Inrig and R. Fynn RE: 2022 Compology Agreement (11/1/2021) (Bell 129) | RTS_00161157 | RTS_00161157 | | | | | X |
| 130 | Defendants | Email from C. Bell to C. Anderson, R. Duthie RE: Big Picture Goals for 2022 Pello (11/10/2021) (Bell 130) | RTS_00179380 | RTS_00179380 | | | | | X |
| 131 | Defendants | Compology Compactor Monitor Pilot Program (12/3/2021) (Bell 131) | RTS_00160985 | RTS_00160985 | | | | | X |
| 132 | Defendants | Email from C. Bell to C. Anderson RE: Containers With New Contamination in Last Post - December 23, 2021 (12/23/2021) (Bell 132) | RTS_00176366 | RTS_00176367 | | | | | X |
| 133 | Defendants | Email from C. Bell to C. Anderson RE: Pello Image Analysis (12/26/2021) (Bell 133) | RTS_00176473 | RTS_00176473 | | | | | X |
| 134 | Defendants | Email from C. Bell to M. Fazal, C. Anderson RE: 1st Quarter 13 week sprint coverage needed (1/5/2022) (Bell 134) | RTS_00093827 | RTS_00093830 | | | | | X |
| 135 | Defendants | NRC CNRC Status Report - NRC IRAP Project (2/1/2022 to 3/31/2022) (Bell 135) | RTS_00259310 | RTS_00259315 | | | | X | |
| 136 | Defendants | Email from C. Bell to M. Fazal RE: Conversation with Colin Bell (3/28/2022) (Bell 136) | RTS_00109845 | RTS_00109845 | | | | | X |
| 137 | Defendants | Email from C. Bell to R. Fynn RE: Conversation with Colin Bell, Robert Fynn (3/31/2022) (Bell 137) | RTS_00175568 | RTS_00175568 | | | | | X |
| 138 | Defendants | Email from C. Bell to R. Fynn, et al. RE: Pickup Analysis - Compology vs. Pello (4/5/2022) (Bell 138) | RTS_00086334 | RTS_00086334 | | | | | X |
| 139 | Defendants | NRC CNRC Status Report - NRC IRAP Project (6/1/2022 to 7/31/2022) (Bell 139) | RTS_00019920 | RTS_00019928 | | | | | X |
| 140 | Defendants | Post-Project Report Project Title: Multi-spectrum camera sensor for waste bin fill level and contamination (3/31/2023) (Bell 140) | RTS_00322579 | RTS_00322585 | | | | | X |
| 300 | Defendants | Defendants' 30(b)(6) Notice of Deposition of Cason Male (8/7/2024) (Male 300) | N/A | | | | | | X |
| 301 | Defendants | Defendants' 30(b)(1) Notice of Deposition of Cason Male (8/7/2024) (Male 301) | N/A | | | | | | X |
| 302 | Defendants | Cason Male LinkedIn profile (8/8/2024) (Male 302) | N/A | | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 303 | Defendants | Plaintiff RoadRunner Recycling, Inc.'s Response to First Set of Requests for Production Propounded by Defendants Recycle Track Systems, Inc. and RecycleSmart Solutions, Inc. (2/21/2024) (Male 303) | N/A | | | | | | X |
| 304 | Defendants | Ebay listing - Compology R13 Dumpster Monitoring Waste Metering Wireless Camera with Hardware (8/7/2024) (Male 304) | RTS_00333374 | RTS_00333378 | | | | X | |
| 305 | Defendants | Ebay listing - Compology R13 Trash Can Sensor (900-0003) LOT OF 10 (1/17/2024) (Male 305) | RTS_00333382 | RTS_00333384 | | | | X | |
| 306 | Defendants | eBay's Most Watched/Popular Items and Auctions (USA) + How Many Watchers - WatchCount.com - Compology R13 Trash Can Sensor (900-0003) - LOT OF 10(1/17/2024) (Male 306) | RTS_00333385 | RTS_00333385 | | | | X | |
| 307 | Defendants | Ebay listing - Compology Model R13 Waste Monitoring Metering Camera Wireless Dumpster (1/17/2024) (Male 307) | RTS_00333386 | RTS_00333388 | | | | X | |
| 308 | Defendants | eBay's Most Watched/Popular Items and Auctions (USA) + How Many Watchers - WatchCount.com - Compology Model R13 Waste Monitoring Metering Camera Wireless Dumpster (1/17/2024) (Male 308) | RTS_00333389 | RTS_00333389 | | | | X | |
| 309 | Defendants | Ebay Listing - Compology R13 Dumpster Monitoring Camera/Waste Metering (1/17/2024) (Male 309) | RTS_00333393 | RTS_00333394 | | | | X | |
| 310 | Defendants | Compology - Exhibit A - Compology Terms and Conditions, Schedule A Equipment Warranty, Schedule B Premium Installation & Support Services, Schedule C Self Performed Installation & Standard Service Policy (1030/2020) (Male 310) | ROADRUNNER000073255 | ROADRUNNER000073282 | | | | X | |
| 311 | Defendants | Compology Terms & Conditions (4/4/2017) (Male 311) | ROADRUNNER000073345 | ROADRUNNER000073355 | | | | X | |
| 312 | Defendants | Verizon business Compology Inc. (device-showcase?vendorid=746) Oscar R11 (Male 312) | RTS_00333367 | RTS_00333369 | | | | X | |
| 313 | Defendants | Web Data Collection Report: - Verizon Open Development | device (8/7/2024) (Male 313) | RTS_00331278 | RTS_00331281 | | | | X | |
| 314 | Defendants | Compology description about product (sales@compology.com) (Male 314) | ROADRUNNER000017683 | ROADRUNNER000017684 | | | | X | |
| 315 | Defendants | Compology description about product (sales@compology.com) (Male 315) | ROADRUNNER000057324 | ROADRUNNER000057325 | | | | X | |
| 316 | Defendants | Compology-Reliable, Accurate In-Container Data Collection-automated data collection and analysis to streamline operations (Male 316) | ROADRUNNER000057081 | ROADRUNNER000057083 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 317 | Defendants | The Compology Camera (Male 317) | ROADRUNNER000024805 | ROADRUNNER000024805 | | | | X | |
| 318 | Defendants | Compology Dumpster Camera (R13) Product Brief (Male 318) | ROADRUNNER000027140 | ROADRUNNER000027141 | | | | X | |
| 319 | Defendants | Video - Presentation by Justin Armstrong, San Francisco (12/8/2019) (Male 319) | RTS_0033366 | RTS_0033366 | | | | X | |
| 320 | Defendants | Video of Ben Chehebar (Male 320) | RTS_0033355 | RTS_0033355 | | | | X | |
| 321 | Defendants | Exhibit A - Plaintiff's Identification of Trade Secrets (1/16/2024) (Male 321) | ROADRUNNER000000096 | ROADRUNNER000000118 | | | | X | |
| 322 | Defendants | Non-Binding Confidential Term Sheet - For Discussion Purpose Only (6/30/2022) (Male 322) | ROADRUNNER000072915 | ROADRUNNER000072919 | | | | X | |
| 323 | Defendants | Defendants' Amended 30(b)(1) Notice of Deposition of Timothy (Jay) Longson (8/7/2024) (Longson 323) | N/A | | | | | | X |
| 324 | Defendants | Defendants' 30(b)(6) Notice of Deposition of Timothy (Jay) Longson (8/7/2024) (Longson 324) | N/A | | | | | | X |
| 325 | Defendants | Hardware Architecture (Longson 325) | ROADRUNNER000053915 | ROADRUNNER000053915 | | | | | X |
| 326 | Defendants | Exhibit A - Plaintiff's Identification of Trade Secrets (1/16/2024) (Longson 326) | ROADRUNNER000000096 | ROADRUNNER000000118 | | | | | X |
| 327 | Defendants | Exhibit A - Second Amended Complaint for (Trade Secret Misappropriation Under CA Uniform Trade Secrets Act; (2) Trade Secret Misappropriation Under Defend Trade Secrets Act; and (3) Breach of Contract (1/16/2024) (Longson 327) | N/A | | | | | | X |
| 328 | Defendants | Compology Security Review for WM -Application Architecture (9/24/2019) (Longson 328) | ROADRUNNER000063968 | ROADRUNNER000063969 | | | | | X |
| 329 | Defendants | Compology Security Infrastructure (Longson 329) | ROADRUNNER000029821 | ROADRUNNER000029822 | | | | | X |
| 330 | Defendants | Compology System Architecture & Security Overview (Longson 330) | ROADRUNNER000023885 | ROADRUNNER000023887 | | | | | X |
| 331 | Defendants | Diagram of SC01 Bluetooth Communication (Longson 331) | ROADRUNNER000029471 | ROADRUNNER000029471 | | | | | X |
| 332 | Defendants | Compology R12 FOTA Documentation V1 (Longson 332) | ROADRUNNER000003299 | ROADRUNNER000003307 | | | | | X |
| 333 | Defendants | Label Drawing and Photo - R13 device label top and R13L label middle and R13S label on the bottom (Longson 333) | RTS_00334160 | RTS_00334163 | | | | X | |
| 334 | Defendants | CETECOM - Radio Frequency Exposure Evaluation Report FOR: Complogy (5/20/2019) (Longson 334) | RTS_00334209 | RTS_00334218 | | | | X | |
| 335 | Defendants | Compology Camera (R13/R13S) Installation Guide (Screw Mount & Tape Mount System) (Longson 335) | RTS_00334164 | RTS_00334201 | | | | X | |
| 336 | Defendants | Compology - R13S PCB Bottom (photo) (Longson 336) | RTS_00334141 | RTS_00334144 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 337 | Defendants | Compology - R13L PCB TOP (photo) (Longson 337) | RTS_00334158 | RTS_00334159 | | | | X | |
| 338 | Defendants | Compology - R13 PCB TOP (photo) (Longson 338) | RTS_00334156 | RTS_00334157 | | | | X | |
| 339 | Defendants | Compology - R13S BACK (photo) (Longson 339) | RTS_00333985 | RTS_00333990 | | | | X | |
| 340 | Defendants | Compology - R13L TOP (photo) (Longson 340) | RTS_00334145 | RTS_00334150 | | | | X | |
| 341 | Defendants | Compology - R13 TOP (photo) (Longson 341) | RTS_00334151 | RTS_00334155 | | | | X | |
| 342 | Defendants | Internal Pictures Open View of the EUT, PCB Top View, Bottom View (Longson 342) | RTS_00333850 | RTS_00333853 | | | | X | |
| 343 | Defendants | Compology - Oscar Alpha Block Diagram (9/18/2014) (Longson 343) | ROADRUNNER000015918 | ROADRUNNER000015923 | | | | | X |
| 344 | Defendants | Exhibits 1 - 19 Schematic for R12 (Longson 344) | ROADRUNNER000000119 | ROADRUNNER000000190 | | | | | X |
| 345 | Defendants | Defendants' Amended 30(b)(1) Notice of Deposition of Justin Armstrong (8/7/2024) (Armstrong 345) | N/A | | | | | | X |
| 346 | Defendants | Defendants' 30(b)(6) Notice of Deposition of Justin Armstrong (8/7/2024) (Armstrong 346) | N/A | | | | | | X |
| 347 | Defendants | Email from J. Armstrong to B. Chehebar RE: TS: Compology - Empty Event Detection Project - Question - 6/8/2018 (6/11/2018) (Armstrong 347) | ROADRUNNER000016625 | ROADRUNNER000016631 | | | | | X |
| 348 | Defendants | Context Viewpoint - RTN use of Compology SaaS (Armstrong 348) | ROADRUNNER000064439 | ROADRUNNER000064439 | | | | | X |
| 349 | Defendants | Architecture Diagram Key (Armstrong 349) | ROADRUNNER000072550 | ROADRUNNER000072550 | | | | | X |
| 350 | Defendants | Exhibit A - Plaintiff's Identification of Trade Secrets (1/16/2024) (Armstrong 350) | ROADRUNNER000000096 | ROADRUNNER000000118 | | | | | X |
| 351 | Defendants | Compology Help Center - Locking a Container to a Service Location (Armstrong 351) | RTS_00335593 | RTS_00335596 | | | | X | |
| 352 | Defendants | Compology Help Center - In-App Data Download (Armstrong 352) | RTS_00335565 | RTS_00335568 | | | | X | |
| 353 | Defendants | Compology Help Center - Fullness Notifications (Armstrong 353) | RTS_00335524 | RTS_00335528 | | | | X | |
| 354 | Defendants | Compology Help Center - Contamination Notifications (Armstrong 354) | RTS_00335704 | RTS_00335708 | | | | X | |
| 355 | Defendants | Compology Help Center - Rightsizing (Armstrong 355) | RTS_00335903 | RTS_00335909 | | | | X | |
| 356 | Defendants | Web Data Collection Report: Page Title: Rightsizing - Compology Help Center (8/12/2024) (Armstrong 356) | RTS_00335894 | RTS_00335902 | | | | X | |
| 357 | Defendants | Web Data Collection Report: Page Title: Contamination Notifications - Compology Help Center (8/12/2024) (Armstrong 357) | RTS_00335697 | RTS_00335703 | | | | X | |
| 358 | Defendants | Web Data Collection Report: Page Title: Fullness Notifications - Compology Help Center (8/12/2024) (Armstrong 358) | RTS_00335517 | RTS_00335523 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 359 | Defendants | Web Data Collection Report: Page Title: In-App Data Download - Compology Help Center (8/12/2024) (Armstrong 359) | RTS_00335559 | RTS_00335564 | | | | X | |
| 360 | Defendants | Web Data Collection Report: Page Title: Locking a Container to a Service Location - Compology Help Center (8/12/2024) (Armstrong 360) | RTS_00335587 | RTS_00335592 | | | | X | |
| 361 | Defendants | Exhibit A - Second Amended Complaint for (Trade Secret Misappropriation Under CA Uniform Trade Secrets Act; (2) Trade Secret Misappropriation Under Defend Trade Secrets Act; and (3) Breach of Contract (1/16/2024) (Armstrong 361) | N/A | | | | | | X |
| 362 | Defendants | Compology API - api.compology.com (Armstrong 362) | ROADRUNNER000024629 | ROADRUNNER000024633 | | | | X | |
| 363 | Defendants | Compology API - document draft for discussion only - do not implement against this (documentation of the customers' and containers' APIs) (Armstrong 363) | ROADRUNNER000024769 | ROADRUNNER000024775 | | | | X | |
| 364 | Defendants | US Patent Application Publication: US 2020/0193620 A1 (6/18/2020) (Armstrong 364) | RTS_00333112 | RTS_00333135 | | | | X | |
| 365 | Defendants | US Patent No: 10,943,356 (3/9/2021) (Armstrong 365) | RTS_00332217 | RTS_00332241 | | | | X | |
| 366 | Defendants | US Patent Application Publication: US 2021/0158308 A1 (5/27/2021) (Armstrong 366) | RTS_00333188 | RTS_00333209 | | | | X | |
| 367 | Defendants | Compology - Waste Metering for Contamination Reduction (Armstrong 367) | RTS_00337223 | RTS_00337234 | | | | X | |
| 368 | Defendants | Web Data Collection Report: Page Title: Waste Metering Overview Presentation_OH EPA_12.1.2022 (8/17/2024) (Armstrong 368) | RTS_00337209 | RTS_00337222 | | | | X | |
| 369 | Defendants | Defendants' Amended 30(b)(1) Notice of Deposition of Steve Krebs (8/7/2024) (Krebs 369) | N/A | | | | | | X |
| 370 | Defendants | Defendants' 30(b)(6) Notice of Deposition of Steve Krebs (8/7/2024) (Krebs 370) | N/A | | | | | | X |
| 371 | Defendants | Non-Binding Confidential Term Sheet - For Discussion Purpose Only (6/30/2022) (Krebs 371) | ROADRUNNER000072915 | ROADRUNNER000072919 | | | | | X |
| 372 | Defendants | Compology - Summary Financials and Valuation (August 2021 to May 2022) (Krebs 372) | ROADRUNNER000073296 | ROADRUNNER000073297 | | | | X | |
| 373 | Defendants | Compology financial FY 2019 to 2024E (Native) (Krebs 373) | ROADRUNNER000021514 | ROADRUNNER000021514 | | | | X | |
| 374 | Defendants | native file (Krebs 374) Compology financials FY 2019 through 2021 plus 2024 forecast 4.25.2002022 V2 | ROADRUNNER000070214 | ROADRUNNER000070214 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 375 | Defendants | native file (Krebs 375) comprehensive financial statement presentation, balance sheet, income statement, cash flow | ROADRUNNER000072913 | ROADRUNNER000072913 | | | | X | |
| 376 | Defendants | native file (Krebs 376) Compology's balance sheet as of March 31, 2024 | ROADRUNNER000068663 | ROADRUNNER000068663 | | | | X | |
| 377 | Defendants | native file (Krebs 377) combination with an annual presentation of 2024 board planas voted on and approved by board of directors, which includes two years of financial forecast thereafter | ROADRUNNER000072914 | ROADRUNNER000072914 | | | | X | |
| 378 | Defendants | Compology Inc. Valuation Report Prepared for: Compology, Prepared by: Greener Equity (8/1/2025) (Krebs 378) | ROADRUNNER000069596 | ROADRUNNER000069642 | | | | X | |
| 378 | Defendants | Compology Inc. Valuation Report Prepared for: Compology, Prepared by: Greener Equity (8/1/2025) (Vickery 378) | ROADRUNNER000069596 | ROADRUNNER000069642 | | | | | X |
| 379 | Defendants | Common stock valuation for Compology - Valuation date: March 22, 2018 Prepared by: Carta Valuations LLC on June 29, 2018 (6/29/2018) (Krebs 379) | ROADRUNNER000069918 | ROADRUNNER000069989 | | | | X | |
| 380 | Defendants | Common stock valuation for Compology - Valuation date: March 29, 2019 Prepared by: Carta Valuations LLC on April 22, 2019 (4/22/2019) (Krebs 380) | ROADRUNNER000069990 | ROADRUNNER000070064 | | | | X | |
| 381 | Defendants | Common stock valuation for Compology - Valuation date: February 14, 2020 Prepared by: Carta Valuations LLC on February 21, 2020 (2/21/2020) (Krebs 381) | ROADRUNNER000070141 | ROADRUNNER000070213 | | | | X | |
| 382 | Defendants | Common stock valuation for Compology - Valuation date: March 8, 2021 Prepared by: Carta Valuations LLC on April 1, 2021 (4/1/2021) (Krebs 382) | ROADRUNNER000069765 | ROADRUNNER000069841 | | | | X | |
| 383 | Defendants | Common stock valuation for Compology - Valuation date: March 9, 2022 Prepared by: Carta Valuations LLC on April 7, 2022 (4/7/2022) (Krebs 383) | ROADRUNNER000069842 | ROADRUNNER000069917 | | | | X | |
| 384 | Defendants | Letter to J. Gates from M. Valdez of Eads Bridge Holdings, LLC RE:Preliminary Proposal to Purchase Assets of Compology (the "Company") (5/23/2022) (Krebs 384) | ROADRUNNER000017851 | ROADRUNNER000017853 | | | | X | |
| 384 | Defendants | Previously introduced - Letter to J. Gates from M. Valdez of Eads Bridge Holdings, LLC RE:Preliminary Proposal to Purchase Assets of Compology (the "Company") (5/23/2022) (Gates 384) | ROADRUNNER000017851 | ROADRUNNER000017853 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al. , Case No.: 3:23-cv-04804-WHA*

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 385 | Defendants | Roadrunner Recycling, Inc. and Subsidiarty (Consolidated Financial Statements as of and for the Years Ended December 31, 2023 and 2022, and Independent Auditor's Report (Krebs 385) | N/A | | | | | X | |
| 386 | Defendants | Compology Q1 (Krebs 386) | ROADRUNNER000074869 | ROADRUNNER000074887 | | | | | X |
| 387 | Defendants | Exhibit A - Plaintiff's Identification of Trade Secrets (1/16/2024) (Krebs 387) | ROADRUNNER000000002 | ROADRUNNER000000023 | | | | | X |
| 388 | Defendants | Plaintiff's RoadRunner Recycling, Inc.'s Supplemental Response to Interrogatory Nos. 2, 5, 7, and 10, of the First Set of Interrogatories Propounded by Defendants (8/14/2024) (Krebs 388) | N/A | | | | | | X |
| 389 | Defendants | Compology Competition May 2021 (Krebs 389) | ROADRUNNER000028172 | ROADRUNNER000028183 | | | | X | |
| 390 | Defendants | Compology - Exhibit A - Compology Terms and Conditions, Schedule A Equipment Warranty, Schedule B Premium Installation & Support Services, Schedule C Self Performed Installation & Standard Service Policy, (Krebs 390) | ROADRUNNER000073224 | ROADRUNNER000073251 | | | | | X |
| 391 | Defendants | Compology Terms and Conditions (4/4/2017) (Krebs 391) | ROADRUNNER000073345 | ROADRUNNER000073355 | | | | | X |
| 392 | Defendants | Native (Krebs 392) | ROADRUNNER000074913 | ROADRUNNER000074913 | | | | | X |
| 393 | Defendants | Defendants' Amended 30(b)(1) Notice of Deposition of Jason Gates (8/12/204) (Gates 393) | N/A | | | | | | X |
| 394 | Defendants | Compology R13L Install Instructions - Swing & Roll-up Door Trailers (Gates 394) | ROADRUNNER000021594 | ROADRUNNER000021611 | | | | X | |
| 395 | Defendants | Compology's historical, financial, and forecasted financials (Native) (Gates 395) | ROADRUNNER000021514 | ROADRUNNER000021514 | | | | | X |
| 396 | Defendants | Compology Balance Sheet (Native) (Gates 396) | ROADRUNNER000070216 | ROADRUNNER000070216 | | | | | X |
| 397 | Defendants | native file - Expenses January Actual (Gates 397) | ROADRUNNER000021470 | ROADRUNNER000021470 | | | | | X |
| 398 | Defendants | Defendants' Amended 30(b)(1) Notice of Deposition of Benjamin Chehebar (8/12/2024) (Chehebar 398) | N/A | | | | | | X |
| 399 | Defendants | Waste Metering Provider (Chehebar 399) | ROADRUNNER000032453 | ROADRUNNER000032453 | | | | | X |
| 400 | Defendants | RecycleSmart Pello Camera website - Asana (12/27/2022) (Chehebar 400) | ROADRUNNER000073454 | ROADRUNNER000073459 | | | | | X |
| 401 | Defendants | Email from B. Chehebar to C. Bell RE: Pello Image Analysis (1/24/2022) (Chehebar 401) | ROADRUNNER000025268 | ROADRUNNER000025270 | | | | | X |
| 402 | Defendants | Web Data Collection Report: Page Title: December 2016 Embedded Vision Alliance Member Meeting Presentation; Compology - YouTube (8/17/2024) (Chehebar 402) | RTS_00338920 | RTS_00338923 | | | | X | |
| 403 | Defendants | YouTube video titled, "Using Vision to Improve Waste Collection Efficiency" (Chehebar 403) | RTS_00338926 | RTS_00338926 | | | | X | |

Defendants' Proposed Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 404 | Defendants | Web Data Collection Report: Page Title: Verizon Open Development Device (8/14/2024) (Chehebar 404) | RTS_00335958 | RTS_00335964 | | | | X | |
| 405 | Defendants | Web Data Collection Report: Page Title: How Sensors Will Succeed In The Waste Industry by compology Medium (8/14/2024) (Chehebar 405) | RTS_00335930 | RTS_00335940 | | | | X | |
| 406 | Defendants | Email from J. Gates to B. Chehebar RE: SOW draft (7/18/2014) (Chehebar 406) | ROADRUNNER000001438 | ROADRUNNER000001440 | | | | | X |
| 407 | Defendants | Email from J. Gates to B. Chehebar RE: Synapse contract comments (7/26/2014) (Chehebar 407) | ROADRUNNER000001553 | ROADRUNNER000001553 | | | | | X |
| 408 | Defendants | Compology Oscar - Phase 1: Alpha Prototypes & Engineering Validation Build (7/31/2014) (Chehebar 408) | ROADRUNNER000016527 | ROADRUNNER000016535 | | | | | X |
| 409 | Defendants | US Patent No. 11,610,185 (3/21/2023) (Chehebar 409) | RTS_00333005 | RTS_00333026 | | | | X | |
| 410 | Defendants | Compology - Terms & Conditions (4/7/2017) (Chehebar 410) | ROADRUNNER000073345 | ROADRUNNER000073355 | | | | X | |
| 411 | Defendants | Compology - Exhibit A Compology Terms and Conditions (Chehebar 411) | ROADRUNNER000073224 | ROADRUNNER000073251 | | | | X | |
| 412 | Defendants | Web Data Collection Report: Page Title: Release Notes Compology Help Center (8/13/2024) (Chehebar 412) | RTS_00335888 | RTS_00335891 | | | | X | |
| 413 | Defendants | W. Leo Hoarty Expert Witness Consultant - Curriculum Vitae (Hoarty 413) | N/A | | | | | | X |
| 414 | Defendants | Exhibit C - Materials Considered (Hoarty 414) | N/A | | | | | | X |
| 415 | Defendants | Expert Report of W. Leo Hoarty (8/30/2024) (Hoarty 415) | N/A | | | | | | X |
| 416 | Defendants | Exhibit A - Plaintiff's Identification of Trade Secrets (1/16/2024) (Hoarty 416) | ROADRUNNER000000096 | ROADRUNNER000000118 | | | | | X |
| 417 | Defendants | PDF compare of Paragraphs 31 and 32 of Hoarty expert report | N/A | | | | | | X |
| 418 | Defendants | Exhibits 1-19 to Exhibit A - Plaintiff's ID of Trade Secrets (1/16/2024) (Hoarty 418) | ROADRUNNER000000119 | ROADRUNNER000000190 | | | | | X |
| 419 | Defendants | Compare of Paragraph 46 in Hoarty report (Hoarty 419) | N/A | | | | | | X |
| 420 | Defendants | Sanli Pastore & Hill, Inc. - Valorem Principia - Intellectual Property and Intangible Assets - Volume 11 Issue 2 June 2003 (6/2003) (Vickery 420) | N/A | | | | | | X |
| 422 | Defendants | Opposition Expert Report of W. Leo Hoarty ((Hoarty 422) | N/A | | | | | | X |
| 423 | Defendants | Email from L. Jansen to C. Anderson RE: Part number/ spec sheet for the primary lithium battery and a photo or two (3/29/2019) (Hoarty 423) | RTS_00339710 | RTS_00339711 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 424 | Defendants | Photograph of circuit board (Hoarty 424) | RTS_00318118 | RTS_00318118 | | | | X | |
| 425 | Defendants | Internal Pictures Open View of the EUT, PCB Top View, Bottom View (Hoarty 425) | RTS_00333850 | RTS_00333853 | | | | X | |
| 426 | Defendants | Image: circuit board (Hoarty 426) | RTS_00318119 | RTS_00318119 | | | | X | |
| 427 | Defendants | Image: R12 plastic case (Hoary 427) | RTS_00318120 | RTS_00318120 | | | | X | |
| 428 | Defendants | Compology R12 User Manual/Installation Instructions (Hoarty 428) | RTS_00333865 | RTS_00333908 | | | | X | |
| 429 | Defendants | Reply Expert Report of W. Leo Hoarty (Hoarty 429) | N/A | | | | | | X |
| 430 | Defendants | Photograph of inner molding of R12 (Hoarty 430) | RTS_00318121 | RTS_00318121 | | | | X | |
| 431 | Defendants | External Pictures (Part of the FCC filing showing the R12 device) (Hoarty 431) | RTS_00333958 | RTS_00333963 | | | | X | |
| 501 | Defendants | Plaintiff's Identification of Trade Secrets Exhibits (01/16/2024) | ROADRUNNER000000119 | ROADRUNNER000000190 | | | | X | |
| 502 | Defendants | COMPOLOGY Seeed quotation breakdown 20150903.xls | ROADRUNNER000002508 | ROADRUNNER000002508 | | | | X | |
| 503 | Defendants | 400-0009 rev04 BOM.CSV (Native) | ROADRUNNER000021931 | ROADRUNNER000021931 | | | | X | |
| 504 | Defendants | 400-0009 rev03 BOM.CSV (Native) | ROADRUNNER000021951 | ROADRUNNER000021951 | | | | X | |
| 505 | Defendants | 400-0010 REV04 BOM.CSV (Native) | ROADRUNNER000022533 | ROADRUNNER000022533 | | | | X | |
| 506 | Defendants | 600-0009 REV05 BOM.CSV (Native) | ROADRUNNER000023401 | ROADRUNNER000023401 | | | | X | |
| 507 | Defendants | 400-0010 rev05 BOM.CSV (Native) | ROADRUNNER000023702 | ROADRUNNER000023702 | | | | X | |
| 508 | Defendants | Kit Status for All Materials (11/17/2018) (Native) | ROADRUNNER000035582 | ROADRUNNER000035582 | | | | X | |
| 509 | Defendants | ▮▮▮▮ Datasheet | ROADRUNNER000042517 | ROADRUNNER000042614 | | | | X | |
| 510 | Defendants | Compology CP02Costed BOM (09/14/16) (Native) | ROADRUNNER000043283 | ROADRUNNER000043283 | | | | X | |
| 511 | Defendants | R12 Research (11/16/2016) (Native) | ROADRUNNER000043285 | ROADRUNNER000043285 | | | | X | |
| 512 | Defendants | CP04 Unit Price (05/09/2018) (Native) | ROADRUNNER000058671 | ROADRUNNER000058671 | | | | X | |
| 513 | Defendants | BOM (20191018 MP-2).xlsx (Native) | ROADRUNNER000063606 | ROADRUNNER000063606 | | | | X | |
| 514 | Defendants | NRC Status Report 978397 for February through March 2022 (03/31/2022) | RTS_00000982 | RTS_00000986 | | | | X | |
| 515 | Defendants | 1396 RecycleSmart - Consolidated BoM (20210107-1712) (Native) | RTS_00066189 | RTS_00066189 | | | | X | |
| 516 | Defendants | Pello Est Cost BOM v2.0 Dec 2023 Build (03/20/2023) | RTS_00112393 | RTS_00112393 | | | | X | |
| 517 | Defendants | DDW Multisensor Gen 4 BOM v2.0 - Production-BG95-Ext (02-24 2023-02-24 15-38).xlsx | RTS_00113200 | RTS_00113200 | | | | X | |
| 518 | Defendants | DDW-Multisensor BOM v1.0 (20210311-1646) Ordering.xlsx | RTS_00159565 | RTS_00159565 | | | | X | |
| 519 | Defendants | 701-1-01542 Camera and 701-1-01543 LED Board BOMs A1.xlsx | RTS_00184006 | RTS_00184006 | | | | X | |
| 520 | Defendants | Pello Device Overview | RTS_00311115 | RTS_00311115 | | | | X | |
| 521 | Defendants | Presentation, Define the Sustainability Problem | RTS_00328190 | RTS_00328195 | | | | X | |
| 522 | Defendants | Levy, Samuel C. and P. B. Bro. "Lithium/Thionyl Chloride Batteries." (1994) | RTS_00339800 | RTS_00339812 | | | | X | |

Defendants' Proposed Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 523 | Defendants | Website, About Alberta Machine Intelligence Institute | RTS_00339813 | RTS_00339818 | | | | X | |
| 524 | Defendants | Chung, Kwang-il & Lee, Jin-Sik & Ko, Young-Ok. (2005). Electrical analysis of Li/SOCl2 cell connected with electrochemical capacitor. Journal of Power Sources. 140. 376-380 | RTS_00339819 | RTS_00339823 | | | | X | |
| 525 | Defendants | Enevo One Collect | RTS_00339824 | RTS_00339827 | | | | X | |
| 526 | Defendants | FCC ISED Test Report | RTS_00339828 | RTS_00339881 | | | | X | |
| 527 | Defendants | GPS Asset Tracking Software for Equipment Tracking Verizon Connect | RTS_00339882 | RTS_00339891 | | | | X | |
| 528 | Defendants | Gorilla Glass 3 Product Sheet | RTS_00339892 | RTS_00339893 | | | | X | |
| 529 | Defendants | Image: PXL 20240825 162421040.jpg | RTS_00339894 | RTS_00339894 | | | | X | |
| 530 | Defendants | Image: PXL 20240826 183632363.jpg | RTS_00339895 | RTS_00339895 | | | | X | |
| 531 | Defendants | Image: PXL 20240826 183714392.jpg | RTS_00339896 | RTS_00339896 | | | | X | |
| 532 | Defendants | Image: PXL 20240826 212707498.jpg | RTS_00339897 | RTS_00339897 | | | | X | |
| 533 | Defendants | Image: PXL 20240826 170332521.jpg | RTS_00339898 | RTS_00339898 | | | | X | |
| 534 | Defendants | Image: PXL 20240826 170448537.jpg | RTS_00339899 | RTS_00339899 | | | | X | |
| 535 | Defendants | Image: PXL 20240826 172232299.jpg | RTS_00339900 | RTS_00339900 | | | | X | |
| 536 | Defendants | Image: PXL 20240826 172238151.jpg | RTS_00339901 | RTS_00339901 | | | | X | |
| 537 | Defendants | Image: PXL 20240826 172415525.jpg | RTS_00339902 | RTS_00339902 | | | | X | |
| 538 | Defendants | Image: PXL 20240826 173007559.jpg | RTS_00339903 | RTS_00339903 | | | | X | |
| 539 | Defendants | Image: PXL 20240826 173052457.jpg | RTS_00339904 | RTS_00339904 | | | | X | |
| 540 | Defendants | Image: PXL 20240826 173246916.jpg | RTS_00339905 | RTS_00339905 | | | | X | |
| 541 | Defendants | Image: PXL 20240826 180959274.jpg | RTS_00339906 | RTS_00339906 | | | | X | |
| 542 | Defendants | Image: PXL 20240826 181230209.jpg | RTS_00339907 | RTS_00339907 | | | | X | |
| 543 | Defendants | Image: PXL 20240826 181451000.jpg | RTS_00339908 | RTS_00339908 | | | | X | |
| 544 | Defendants | Image: PXL 20240826 181455776.jpg | RTS_00339909 | RTS_00339909 | | | | X | |
| 545 | Defendants | Image: PXL 20240826 181502193.jpg | RTS_00339910 | RTS_00339910 | | | | X | |
| 546 | Defendants | Image: PXL 20240826 211811603.jpg | RTS_00339911 | RTS_00339911 | | | | X | |
| 547 | Defendants | Image: PXL 20240826 211817143.jpg | RTS_00339912 | RTS_00339912 | | | | X | |
| 548 | Defendants | Image: PXL 20240828 162338337.jpg | RTS_00339913 | RTS_00339913 | | | | X | |
| 549 | Defendants | Image: PXL 20240828 162424575.jpg | RTS_00339914 | RTS_00339914 | | | | X | |
| 550 | Defendants | Image: PXL 20240828 162556328.jpg | RTS_00339915 | RTS_00339915 | | | | X | |
| 551 | Defendants | Image: PXL 20240826 173644862.jpg | RTS_00339916 | RTS_00339916 | | | | X | |
| 552 | Defendants | Image: PXL 20240826 173723750.jpg | RTS_00339917 | RTS_00339917 | | | | X | |
| 553 | Defendants | Image: PXL 20240826 174104148.jpg | RTS_00339918 | RTS_00339918 | | | | X | |
| 554 | Defendants | Image: PXL 20240826 174136867.jpg | RTS_00339919 | RTS_00339919 | | | | X | |
| 555 | Defendants | Image: PXL 20240826 174205213.jpg | RTS_00339920 | RTS_00339920 | | | | X | |
| 556 | Defendants | Image: PXL 20240826 174348846.jpg | RTS_00339921 | RTS_00339921 | | | | X | |
| 557 | Defendants | Image: PXL 20240826 212532132.jpg | RTS_00339922 | RTS_00339922 | | | | X | |
| 558 | Defendants | Image: PXL 20240828 161044830.jpg | RTS_00339923 | RTS_00339923 | | | | X | |
| 559 | Defendants | Image: PXL 20240828 161111404.jpg | RTS_00339924 | RTS_00339924 | | | | X | |
| 560 | Defendants | Image: PXL 20240826 161259422.jpg | RTS_00339925 | RTS_00339925 | | | | X | |
| 561 | Defendants | Image: PXL 20240826 181817629.jpg | RTS_00339926 | RTS_00339926 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 562 | Defendants | Image: PXL 20240826 181900591.jpg | RTS_00339927 | RTS_00339927 | | | | X | |
| 563 | Defendants | Image: PXL 20240826 181928434.jpg | RTS_00339928 | RTS_00339928 | | | | X | |
| 564 | Defendants | Image: PXL 20240826 182236600.jpg | RTS_00339929 | RTS_00339929 | | | | X | |
| 565 | Defendants | Image: PXL 20240828 161643964.jpg | RTS_00339930 | RTS_00339930 | | | | X | |
| 566 | Defendants | Image: PXL 20240828 161728279.jpg | RTS_00339931 | RTS_00339931 | | | | X | |
| 567 | Defendants | Image: PXL 20240828 161804564.jpg | RTS_00339932 | RTS_00339932 | | | | X | |
| 568 | Defendants | Image: PXL 20240826 182433770.jpg | RTS_00339933 | RTS_00339933 | | | | X | |
| 569 | Defendants | Image: PXL 20240826 182459655.jpg | RTS_00339934 | RTS_00339934 | | | | X | |
| 570 | Defendants | Image: PXL 20240826 182928800.jpg | RTS_00339935 | RTS_00339935 | | | | X | |
| 571 | Defendants | Image: PXL 20240826 183009473.jpg | RTS_00339936 | RTS_00339936 | | | | X | |
| 572 | Defendants | Image: PXL 20240826 182358569.jpg | RTS_00339937 | RTS_00339937 | | | | X | |
| 573 | Defendants | Image: PXL 20240826 183145530.jpg | RTS_00339938 | RTS_00339938 | | | | X | |
| 574 | Defendants | Image: PXL 20240826 183455207.jpg | RTS_00339939 | RTS_00339939 | | | | X | |
| 575 | Defendants | Image: PXL 20240826 214135777.jpg | RTS_00339940 | RTS_00339940 | | | | X | |
| 576 | Defendants | Image: PXL 20240828 155630397.jpg | RTS_00339941 | RTS_00339941 | | | | X | |
| 577 | Defendants | Image: PXL 20240828 160025709.jpg | RTS_00339942 | RTS_00339942 | | | | X | |
| 578 | Defendants | Image: PXL 20240828 160057679.jpg | RTS_00339943 | RTS_00339943 | | | | X | |
| 579 | Defendants | Image: PXL 20240828 160130259.jpg | RTS_00339944 | RTS_00339944 | | | | X | |
| 580 | Defendants | Image: PXL 20240828 160334438.jpg | RTS_00339945 | RTS_00339945 | | | | X | |
| 581 | Defendants | Lithium Anode Cells Operating at Room Temperature in Inorganic Electrolytic Solutions | RTS_00339946 | RTS_00339953 | | | | X | |
| 582 | Defendants | R. Gangadharan, P.N.N. Namboodiri, K.V. Prasad, R. Viswanathan, The Lithium -Thionyl Chloride Battery — A Review, Journal of Power Sources, Volume 4, Issue 1, 1979, Pages 1-9 | RTS_00339962 | RTS_00339970 | | | | X | |
| 583 | Defendants | US Patent No. 9,930,429 | RTS_00339971 | RTS_00339985 | | | | X | |
| 584 | Defendants | US Patent No. 1,002,984 | RTS_00339986 | RTS_00339992 | | | | X | |
| 585 | Defendants | Webpage, VVDN About Us | RTS_00339993 | RTS_00339996 | | | | X | |
| 586 | Defendants | Verizon Open Development Device | RTS_00340003 | RTS_00340004 | | | | X | |
| 587 | Defendants | Waste Management GPS Tracking Verizon Connect | RTS_00340005 | RTS_00340012 | | | | X | |
| 588 | Defendants | Wiki Polycarbonate | RTS_00340013 | RTS_00340018 | | | | X | |
| 589 | Defendants | Webpage, apps.dtic.mil-sti-pdfs-ADP000960-Aug-28-24-13-35-08-GMT-0400-(EDT) | RTS_00341858 | RTS_00341870 | | | | X | |
| 590 | Defendants | Webpage, cmosedu.com-jbaker-papers-talks-BP DSM talk-Aug-28-24-13-43-36-GMT-0400-(EDT) | RTS_00341903 | RTS_00341932 | | | | X | |
| 591 | Defendants | Webpage, Wiki-Polycarbonate | RTS_00341959 | RTS_00341964 | | | | X | |
| 592 | Defendants | Webpage, www.corning.com-microsites-csm-gorillaglass-PI Sheets-2020 | RTS_00342027 | RTS_00342028 | | | | X | |
| 593 | Defendants | Webpage, www.syscor.com-downloads-The Lithium Thionyl Chloride Battery | RTS_00342068 | RTS_00342076 | | | | X | |
| 594 | Defendants | Webpage, www.vvdntech.com-vision | RTS_00342111 | RTS_00342111 | | | | X | |
| 595 | Defendants | Image: PXL 20240828 154532367.jpg | RTS_00342112 | RTS_00342112 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 596 | Defendants | NRC Status Report for February March 2021 (04/07/2021) | RTS_00000647 | RTS_00000651 | | | | X | |
| 597 | Defendants | RTS Milestone3 Report (04/08/2022) | RTS_00259499 | RTS_00259534 | | | | X | |
| 598 | Defendants | RecycleSmart Detailed Proposal SDTC Proposal #3454 (07/15/2019) | RTS_00263020 | RTS_00263125 | | | | X | |
| 599 | Defendants | Slides, Kris B Introduction Recyle Smart & Data Driven Waste System Project (02/15/2020) | RTS_00315568 | RTS_00315615 | | | | X | |
| 600 | Defendants | R13 R13L and R13S Label, Drawing and Photo | RTS_00334160 | RTS_00334163 | | | | X | |
| 601 | Defendants | Behringer, Reinhold & Sundareswaran, s & Gregory, Billy & Elsley, R. & Addison, B. & Guthmiller, Wayne & Daily, R. & Bevly, D.. (2004). The DARPA grand challenge - development of an autonomous vehicle. IEEE Intelligent Vehicles Symposium, Proceedings | RTS_00340788 | RTS_00340793 | | | | X | |
| 602 | Defendants | McGowan, Elizabeth. Lighting the Way to Compaction; Solar-Powered Invention Shines in D.C. 24 October 2005 | RTS_00340794 | RTS_00340795 | | | | X | |
| 603 | Defendants | Robert M. Metcalfe and David R. Boggs. 1976. Ethernet: distributed packet switching for local computer networks. Commun. ACM 19, 7 (July 1976), pp. 395–404 | RTS_00340810 | RTS_00340819 | | | | X | |
| 604 | Defendants | Z. Liu, H. Mao, C. -Y. Wu, C. Feichtenhofer, T. Darrell and S. Xie, "A ConvNet for the 2020s," 2022 IEEE/CVF Conference on Computer Vision and Pattern Recognition (CVPR), New Orleans, LA, USA, 2022, pp. 11966-11976 | RTS_00340820 | RTS_00340834 | | | | X | |
| 605 | Defendants | Webpage, Amazon.com - HORUSDY 13-Piece Magnetic | RTS_00340835 | RTS_00340845 | | | | X | |
| 606 | Defendants | Webpage, Archive New York Times - Kodak's First Digital Moment | RTS_00340846 | RTS_00340849 | | | | X | |
| 607 | Defendants | Webpage, CircularNet Reducing Waste with Machine Learning - The TensorFlow Blog | RTS_00340850 | RTS_00340853 | | | | X | |
| 608 | Defendants | Webpage, Compology R13 Dumpster Monitoring Waste Metering Wireless Camera With Hardware eBay | RTS_00340854 | RTS_00340856 | | | | X | |
| 609 | Defendants | Container GPS Tracking for Global Supply Chains Management | RTS_00340857 | RTS_00340868 | | | | X | |
| 610 | Defendants | Dumpster GPS Tracker - 4G LTE Real Time Protection For Your Assets | RTS_00340869 | RTS_00340873 | | | | X | |
| 611 | Defendants | EDA Board Forum for Electronics | RTS_00340874 | RTS_00340879 | | | | | X |
| 612 | Defendants | Ed gadget - Accelerometer.mp4 (Native) | RTS_00340891 | RTS_00340891 | | | | X | |
| 613 | Defendants | Encyclopedia of Computer Science January 2003 - Machine Learning | RTS_00340892 | RTS_00340909 | | | | X | |
| 614 | Defendants | Enevo: ONe Collect | RTS_00340910 | RTS_00340913 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 615 | Defendants | Ericsson Mobile Miracles | RTS_00340914 | RTS_00340921 | | | | X | |
| 616 | Defendants | From Space Lasers to Autonomous Vehicles - The History of LiDAR | RTS_00340922 | RTS_00340924 | | | | X | |
| 617 | Defendants | GitHub - Onnx Models a Collection | RTS_00340925 | RTS_00340932 | | | | X | |
| 618 | Defendants | History of GIS Timeline of the Development of GIS | RTS_00340933 | RTS_00340939 | | | | X | |
| 619 | Defendants | How Potting Protects Against Reverse Engineering Diamond-MT | RTS_00340940 | RTS_00340945 | | | | X | |
| 620 | Defendants | Image: 2024-08-07 17.57.13.jpg | RTS_00340946 | RTS_00340946 | | | | X | |
| 621 | Defendants | Image: 2024-08-07 17.57.26.jpg | RTS_00340947 | RTS_00340947 | | | | X | |
| 622 | Defendants | Image: 2024-08-07 17.57.42.jpg | RTS_00340948 | RTS_00340948 | | | | X | |
| 623 | Defendants | Image: 2024-08-07 18.05.40.jpg | RTS_00340949 | RTS_00340949 | | | | X | |
| 624 | Defendants | Image: 2024-08-07 18.06.02.jpg | RTS_00340950 | RTS_00340950 | | | | X | |
| 625 | Defendants | Image: 2024-08-07 18.06.31.jpg | RTS_00340951 | RTS_00340951 | | | | X | |
| 626 | Defendants | Image: 2024-08-07 18.06.55.jpg | RTS_00340952 | RTS_00340952 | | | | X | |
| 627 | Defendants | Image: 2024-08-07 18.09.22.jpg | RTS_00340953 | RTS_00340953 | | | | X | |
| 628 | Defendants | Image: 2024-08-07 18.09.29.jpg | RTS_00340954 | RTS_00340954 | | | | X | |
| 629 | Defendants | Image: 2024-08-07 18.10.59.jpg | RTS_00340955 | RTS_00340955 | | | | X | |
| 630 | Defendants | Image: 2024-08-07 18.11.13.jpg | RTS_00340956 | RTS_00340956 | | | | X | |
| 631 | Defendants | Image: 2024-08-07 18.13.10.jpg | RTS_00340957 | RTS_00340957 | | | | X | |
| 632 | Defendants | Image: 2024-08-07 18.13.17.jpg | RTS_00340958 | RTS_00340958 | | | | X | |
| 633 | Defendants | Image: 2024-08-07 18.15.29.jpg | RTS_00340959 | RTS_00340959 | | | | X | |
| 634 | Defendants | Image: 2024-08-07 18.16.07.jpg | RTS_00340960 | RTS_00340960 | | | | X | |
| 635 | Defendants | Image: 2024-08-07 18.16.15.jpg | RTS_00340961 | RTS_00340961 | | | | X | |
| 636 | Defendants | Image: 2024-08-07 18.17.35.jpg | RTS_00340962 | RTS_00340962 | | | | X | |
| 637 | Defendants | Image: 2024-08-07 18.17.40.jpg | RTS_00340963 | RTS_00340963 | | | | X | |
| 638 | Defendants | Image: 2024-08-07 18.17.51.jpg | RTS_00340964 | RTS_00340964 | | | | X | |
| 639 | Defendants | Image: 2024-08-07 18.18.43.jpg | RTS_00340965 | RTS_00340965 | | | | X | |
| 640 | Defendants | Image: 2024-08-07 18.18.52.jpg | RTS_00340966 | RTS_00340966 | | | | X | |
| 641 | Defendants | Image: 2024-08-07 18.24.18.jpg | RTS_00340967 | RTS_00340967 | | | | X | |
| 642 | Defendants | Image: 2024-08-07 18.27.33.jpg | RTS_00340968 | RTS_00340968 | | | | X | |
| 643 | Defendants | Image: 2024-08-07 18.27.41.jpg | RTS_00340969 | RTS_00340969 | | | | X | |
| 644 | Defendants | Image: 2024-08-07 18.28.02.jpg | RTS_00340970 | RTS_00340970 | | | | X | |
| 645 | Defendants | Image: 2024-08-07 17.36.53.jpg | RTS_00340971 | RTS_00340971 | | | | X | |
| 646 | Defendants | Image: 2024-08-07 17.36.58.jpg | RTS_00340972 | RTS_00340972 | | | | X | |
| 647 | Defendants | Image: 2024-08-07 17.37.06.jpg | RTS_00340973 | RTS_00340973 | | | | X | |
| 648 | Defendants | Image: 2024-08-07 17.38.34.jpg | RTS_00340974 | RTS_00340974 | | | | X | |
| 649 | Defendants | Image: 2024-08-07 17.38.46.jpg | RTS_00340975 | RTS_00340975 | | | | X | |
| 650 | Defendants | Image: 2024-08-07 17.38.54.jpg | RTS_00340976 | RTS_00340976 | | | | X | |
| 651 | Defendants | Image: 2024-08-07 17.40.44.jpg | RTS_00340977 | RTS_00340977 | | | | X | |
| 652 | Defendants | Image: 2024-08-07 17.45.11.jpg | RTS_00340978 | RTS_00340978 | | | | X | |
| 653 | Defendants | Image: 2024-08-07 17.46.12.jpg | RTS_00340979 | RTS_00340979 | | | | X | |
| 654 | Defendants | Image: 2024-08-07 17.46.37.jpg | RTS_00340980 | RTS_00340980 | | | | X | |
| 655 | Defendants | Image: 2024-08-07 17.47.36.jpg | RTS_00340981 | RTS_00340981 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 656 | Defendants | Image: 2024-08-06 12.05.14.jpg | RTS_00340982 | RTS_00340982 | | | | X | |
| 657 | Defendants | Image: 2024-08-06 12.05.44-1.jpg | RTS_00340983 | RTS_00340983 | | | | X | |
| 658 | Defendants | Image: 2024-08-06 12.05.44.jpg | RTS_00340984 | RTS_00340984 | | | | X | |
| 659 | Defendants | Image: 2024-08-06 12.11.28.jpg | RTS_00340985 | RTS_00340985 | | | | X | |
| 660 | Defendants | Image: 2024-08-06 12.11.38.jpg | RTS_00340986 | RTS_00340986 | | | | X | |
| 661 | Defendants | Image: 2024-08-06 12.12.26.jpg | RTS_00340987 | RTS_00340987 | | | | X | |
| 662 | Defendants | Image: 2024-08-06 12.12.38.jpg | RTS_00340988 | RTS_00340988 | | | | X | |
| 663 | Defendants | Image: 2024-08-06 12.16.11.jpg | RTS_00340989 | RTS_00340989 | | | | X | |
| 664 | Defendants | Image: 2024-08-06 12.19.59.jpg | RTS_00340990 | RTS_00340990 | | | | X | |
| 665 | Defendants | Image: 2024-08-06 12.20.18.jpg | RTS_00340991 | RTS_00340991 | | | | X | |
| 666 | Defendants | Image: 2024-08-06 17.45.38.jpg | RTS_00340992 | RTS_00340992 | | | | X | |
| 667 | Defendants | Image: 2024-08-06 17.59.05.jpg | RTS_00340993 | RTS_00340993 | | | | X | |
| 668 | Defendants | Image: 2024-08-07 17.50.34.jpg | RTS_00340994 | RTS_00340994 | | | | X | |
| 669 | Defendants | Image: 2024-08-07 17.50.35.jpg | RTS_00340995 | RTS_00340995 | | | | X | |
| 670 | Defendants | Image: 2024-08-07 17.50.41.jpg | RTS_00340996 | RTS_00340996 | | | | X | |
| 671 | Defendants | Image: 2024-08-07 17.51.04.jpg | RTS_00340997 | RTS_00340997 | | | | X | |
| 672 | Defendants | Image: 2024-08-07 17.52.06.jpg | RTS_00340998 | RTS_00340998 | | | | X | |
| 673 | Defendants | Image: 2024-08-07 17.52.27.jpg | RTS_00340999 | RTS_00340999 | | | | X | |
| 674 | Defendants | Image: 2024-08-07 17.52.34.jpg | RTS_00341000 | RTS_00341000 | | | | X | |
| 675 | Defendants | Image: 2024-08-07 17.53.37.jpg | RTS_00341001 | RTS_00341001 | | | | X | |
| 676 | Defendants | Image: 2024-08-07 17.54.01.jpg | RTS_00341002 | RTS_00341002 | | | | X | |
| 677 | Defendants | Image: 2024-08-07 17.54.13.jpg | RTS_00341003 | RTS_00341003 | | | | X | |
| 678 | Defendants | Image: 2024-08-07 17.54.39.jpg | RTS_00341004 | RTS_00341004 | | | | X | |
| 679 | Defendants | Image: 2024-08-07 17.55.05.jpg | RTS_00341005 | RTS_00341005 | | | | X | |
| 680 | Defendants | Image: 2024-08-06 18.19.19.jpg | RTS_00341006 | RTS_00341006 | | | | X | |
| 681 | Defendants | Image: 2024-08-06 18.19.25.jpg | RTS_00341007 | RTS_00341007 | | | | X | |
| 682 | Defendants | Image: 2024-08-06 18.19.35.jpg | RTS_00341008 | RTS_00341008 | | | | X | |
| 683 | Defendants | Image: 2024-08-06 18.22.17.jpg | RTS_00341009 | RTS_00341009 | | | | X | |
| 684 | Defendants | Image: 2024-08-07 10.14.45.jpg | RTS_00341010 | RTS_00341010 | | | | X | |
| 685 | Defendants | Image: 2024-08-07 10.16.21.jpg | RTS_00341011 | RTS_00341011 | | | | X | |
| 686 | Defendants | Image: 2024-08-07 10.16.37.jpg | RTS_00341012 | RTS_00341012 | | | | X | |
| 687 | Defendants | MEMS Journal - The Largest MEMS Publication in the World St.J Dixon-Warren | RTS_00341017 | RTS_00341022 | | | | X | |
| 688 | Defendants | Mitchell, T. M. (1997). Machine learning (Vol. 1). McGraw-hill New York. | RTS_00341023 | RTS_00341443 | | | | X | |
| 689 | Defendants | Lawrence M. Fisher. 2016. Marvin Minsky: 1927-2016. Commun. ACM 59, 4 (April 2016), 22–24. | RTS_00341444 | RTS_00341446 | | | | X | |
| 690 | Defendants | ████████ Image Sensor ████████ Camera | RTS_00341447 | RTS_00341470 | | | | X | |
| 691 | Defendants | ██████████████████████████ | RTS_00341471 | RTS_00341480 | | | | X | |
| 692 | Defendants | Taoglas PA.710.A Datasheet | RTS_00341481 | RTS_00341518 | | | | X | |
| 693 | Defendants | Webpage, PyTorcha | RTS_00341519 | RTS_00341523 | | | | X | |
| 694 | Defendants | Redefining Waste Management | RTS_00341524 | RTS_00341532 | | | | X | |
| 695 | Defendants | SARA-R4 series  u-blox | RTS_00341533 | RTS_00341540 | | | | X | |
| 696 | Defendants | ████████ | RTS_00341541 | RTS_00341542 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 697 | Defendants | ST Microcontrollers | RTS_00341543 | RTS_00341544 | | | | X | |
| 698 | Defendants | Saft Article | RTS_00341545 | RTS_00341546 | | | | X | |
| 699 | Defendants | Salient Imagenet | RTS_00341547 | RTS_00341549 | | | | X | |
| 700 | Defendants | Salient Imagenet1031 | RTS_00341550 | RTS_00341552 | | | | X | |
| 701 | Defendants | Salient Imagenet1179 | RTS_00341553 | RTS_00341555 | | | | X | |
| 702 | Defendants | Salient Imagenet1187 | RTS_00341556 | RTS_00341558 | | | | X | |
| 703 | Defendants | Salient Imagenet1191 | RTS_00341559 | RTS_00341561 | | | | X | |
| 704 | Defendants | Salient Imagenet1219 | RTS_00341562 | RTS_00341564 | | | | X | |
| 705 | Defendants | Salient Imagenet1433 | RTS_00341565 | RTS_00341567 | | | | X | |
| 706 | Defendants | Salient Imagenet1450 | RTS_00341568 | RTS_00341570 | | | | X | |
| 707 | Defendants | Salient Imagenet1916 | RTS_00341571 | RTS_00341573 | | | | X | |
| 708 | Defendants | Salient Imagenet675 | RTS_00341574 | RTS_00341576 | | | | X | |
| 709 | Defendants | Serverless Computing Service - Free AWS Lambda - AWS | RTS_00341577 | RTS_00341584 | | | | X | |
| 710 | Defendants | Smart Camera Solutions  IoT Cameras, Security Surveillance, ADAS, Video Analytics | RTS_00341585 | RTS_00341588 | | | | X | |
| 711 | Defendants | SmartBelly Components - BigBelly Solar | RTS_00341589 | RTS_00341589 | | | | X | |
| 712 | Defendants | Spatial Join (Analysis)—ArcMap  Documentation | RTS_00341590 | RTS_00341592 | | | | X | |
| 713 | Defendants | TensorFlow | RTS_00341593 | RTS_00341601 | | | | X | |
| 714 | Defendants | TensorFlow 2.mp4 | RTS_00341602 | RTS_00341602 | | | | X | |
| 715 | Defendants | The Smartphone Revolution - GPS World  GPS World | RTS_00341603 | RTS_00341612 | | | | X | |
| 716 | Defendants | US Patent No. 10,152,737 | RTS_00341613 | RTS_00341630 | | | | X | |
| 717 | Defendants | US Patent No. 10,564,029 | RTS_00341631 | RTS_00341650 | | | | X | |
| 718 | Defendants | US Patent No. 11,104,512 | RTS_00341651 | RTS_00341675 | | | | X | |
| 719 | Defendants | US Patent No. 11,836,687 | RTS_00341676 | RTS_00341683 | | | | X | |
| 720 | Defendants | US Patent App. No. 20200191580A1 | RTS_00341684 | RTS_00341723 | | | | X | |
| 721 | Defendants | US Patent No. 3,584,667 | RTS_00341724 | RTS_00341737 | | | | X | |
| 722 | Defendants | US Patent No. 7,481,159 | RTS_00341738 | RTS_00341763 | | | | X | |
| 723 | Defendants | US Patent No. 9,520,046 | RTS_00341764 | RTS_00341779 | | | | X | |
| 724 | Defendants | Webpage, What is a Strain Gauge and How Does it Work - Michigan Scientific | RTS_00341780 | RTS_00341782 | | | | X | |
| 725 | Defendants | Webpage, Aerospace Article Brief History | RTS_00341787 | RTS_00341791 | | | | X | |
| 726 | Defendants | Webpage, Arm Joins Facebook | RTS_00341792 | RTS_00341795 | | | | X | |
| 727 | Defendants | Qiu, Zurong, Yaohuan Lu, and Zhen Qiu. "Review of ultrasonic ranging methods and their current challenges." Micromachines 13.4 (2022): 520 | RTS_00341796 | RTS_00341828 | | | | X | |
| 728 | Defendants | Texas Instruments Technical White Paper Time-of-Flight Camera - An Introduction - May 2014 | RTS_00341829 | RTS_00341838 | | | | X | |
| 729 | Defendants | Webpage, web.archive.org web 20210109190147 www.vvdntech.com privacy-policy | RTS_00341839 | RTS_00341842 | | | | X | |
| 730 | Defendants | Webpage, cmosedu.com-jbaker-papers-talks-BP DSM talk-Aug-28-24-13-43-36-GMT-0400-(EDT) | RTS_00341903 | RTS_00341932 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 731 | Defendants | Webpage, www.bipom.com-documents-upload-2js10 ds-Aug-30-24-12-39-21-GMT-0400-(EDT) | RTS_00342567 | RTS_00342580 | | | | X | |
| 732 | Defendants | Webpage, www.datacenterfrontier.com-cloud-article-11428986-inside-zoom8-Aug-30-24-14-12-00-GMT-0400-(EDT) 0.mp4 | RTS_00342728 | RTS_00342728 | | | | X | |
| 733 | Defendants | Webpage, s-www.datacenterfrontier.com-cloud-article-11428986-inside-zoom8-Aug-30-24-14-12-00-GMT-0400-(EDT) 1.mp4 | RTS_00342729 | RTS_00342729 | | | | X | |
| 734 | Defendants | Webpage, s-www.taoglas.com-datasheets-PA.710.A-Aug-29-24-16-20-43-GMT-0400-(EDT) | RTS_00343360 | RTS_00343397 | | | | X | |
| 735 | Defendants | Webpage, s-www.ti.com-lit-wp-sloa190b-sloa190b-Aug-29-24-12-41-48-GMT-0400-(EDT) | RTS_00343427 | RTS_00343436 | | | | X | |
| 736 | Defendants | Webpage, s-www.verizonconnect.com-industries-service-dispatch-software-wa-Aug-29-24-18-39-03-GMT-0400-(EDT) 2.mp4 | RTS_00343486 | RTS_00343486 | | | | X | |
| 737 | Defendants | Webpage, s-www.yic.com.tw-wp-content-uploads-2020-07-YIC-ATPG1590R1540A.p-Aug-29-24-12-53-02-GMT-0400-(EDT) | RTS_00343516 | RTS_00343519 | | | | X | |
| 738 | Defendants | Webpage, s-www.youtube.com-watch-v-oZikw5k 2FM-Aug-29-24-17-14-16-GMT-0400-(EDT) 0.mp4 | RTS_00343610 | RTS_00343610 | | | | X | |
| 739 | Defendants | Commercial Dumpster GPS Tracking Services  GPS Leaders | RTS_00343611 | RTS_00343619 | | | | X | |
| 740 | Defendants | Container GPS Tracking for Global Supply Chains Management | RTS_00343620 | RTS_00343633 | | | | X | |
| 741 | Defendants | FAQs - BigBelly Solar w. Wayback | RTS_00343634 | RTS_00343635 | | | | X | |
| 742 | Defendants | GPS Asset Tracking Software for Equipment Tracking  Verizon Connect | RTS_00343636 | RTS_00343645 | | | | X | |
| 743 | Defendants | Inside Zoom&#8217;s Infrastructure Sca | RTS_00343646 | RTS_00343652 | | | | X | |
| 744 | Defendants | IoT Solution Guidelines - No Harm to Network Communication Efficiency EN | RTS_00343653 | RTS_00343666 | | | | X | |
| 745 | Defendants | Neural Networks for Face Recognition | RTS_00343667 | RTS_00343667 | | | | X | |
| 746 | Defendants | No Harm to Network Guidelines | RTS_00343668 | RTS_00343677 | | | | X | |
| 747 | Defendants | Potting compound to cover up components | RTS_00343678 | RTS_00343685 | | | | X | |
| 748 | Defendants | Smart Camera Solutions IoT Cameras, S | RTS_00343686 | RTS_00343689 | | | | X | |
| 749 | Defendants | Waste Management GPS Tracking  Verizon Connect | RTS_00343690 | RTS_00343697 | | | | X | |
| 750 | Defendants | Plaintiff's Identification of Trade Secrets (01/16/2024) | ROADRUNNER000000001 | ROADRUNNER000000023 | | | | X | |
| 751 | Defendants | NRC Status Report for April through May2021 (04/07/2021) | RTS_00000594 | RTS_00000598 | | | | X | |
| 752 | Defendants | NRC Status Report for Dec 2020 to Jan 2021 (02/17/2021) | RTS_00000632 | RTS_00000636 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 753 | Defendants | NRC Status Report for June and July (09/07/07/2020) | RTS_00000655 | RTS_00000657 | | | | X | |
| 754 | Defendants | IRAP NRC Status Report for May 2020 (08/24/2020) | RTS_00000658 | RTS_00000660 | | | | X | |
| 755 | Defendants | IRAP Project 948567 NRC Status Report for Oct through Nov 2020 (12/08/2020) | RTS_00000666 | RTS_00000672 | | | | X | |
| 756 | Defendants | NRC Status Report No. 978397 for August through Oct 2021 (11/05/2021) | RTS_00000740 | RTS_00000744 | | | | X | |
| 757 | Defendants | NRC Status Report No. 1098978397 for Oct through Nov 2022 (12/08/2022) | RTS_00000749 | RTS_00000755 | | | | X | |
| 758 | Defendants | NRC Status Report 978397 for Dec through Jan 2023 (02/15/2023) | RTS_00000768 | RTS_00000775 | | | | X | |
| 759 | Defendants | NRC Status Report 978397 for Feb through March 2023 (04/04/2023) | RTS_00000783 | RTS_00000789 | | | | X | |
| 760 | Defendants | NRC Status Report 978397 for November 2021 (12/09/2021) | RTS_00000790 | RTS_00000793 | | | | X | |
| 761 | Defendants | NRC Status Report 978397 for December 2021 (01/06/2022) | RTS_00000842 | RTS_00000845 | | | | X | |
| 762 | Defendants | NRC Status Report 978397 for January 2022 (01/06/2022) | RTS_00000908 | RTS_00000911 | | | | X | |
| 763 | Defendants | NRC Status Report 978397 for April 2022 (05/26/2022) | RTS_00000987 | RTS_00000992 | | | | X | |
| 764 | Defendants | NRC Status Report 978397 for May 2022 (06/29/2022) | RTS_00001003 | RTS_00001008 | | | | X | |
| 765 | Defendants | NRC Status Report 978397 for June through July 2022 (08/06/2022) | RTS_00001015 | RTS_00001022 | | | | X | |
| 766 | Defendants | NRC Status Report 978397 for August through Sept 2022 (10/19/2022) | RTS_00001026 | RTS_00001032 | | | | X | |
| 767 | Defendants | RTS Milestone Report (09/30/2021) | RTS_00001033 | RTS_00001063 | | | | X | |
| 768 | Defendants | MS3 Milestone3 Report (04/08/2022) | RTS_00001064 | RTS_00001099 | | | | X | |
| 769 | Defendants | MS3 Milestone3 Report (11/27/2020) | RTS_00001100 | RTS_00001113 | | | | X | |
| 770 | Defendants | Status Report 978397 for August through Sept 2022 (10/19/2022) | RTS_00019912 | RTS_00019919 | | | | X | |
| 771 | Defendants | Status Report 978397 for June through July 2022 (08/06/2022) | RTS_00019920 | RTS_00019928 | | | | X | |
| 772 | Defendants | ▉▉▉▉ Datasheet Product Specification (May 2019) | RTS_00020409 | RTS_00020673 | | | | X | |
| 773 | Defendants | IRAP Project Proposal (07/07/2021) | RTS_00064266 | RTS_00064276 | | | | X | |
| 774 | Defendants | RecycleSmart Proposal Data Driven Waste (DDW) System - A System for Opitimizing Garage Collection and Diversion to Recycling | RTS_00064586 | RTS_00064649 | | | | X | |
| 775 | Defendants | Status Report 978397 for Oct through Nov 2022 | RTS_00190853 | RTS_00190860 | | | | X | |
| 776 | Defendants | Draft PELLO Next Generation Digital Automation for Waste Pickup | RTS_00191983 | RTS_00192011 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 777 | Defendants | RTS Milestone Report (04/08/2022) | RTS_00256975 | RTS_00257008 | | | | X | |
| 778 | Defendants | RTS Milestone Report (09/30/2022) | RTS_00259235 | RTS_00259265 | | | | X | |
| 779 | Defendants | RTS Milestone Report (11/27/2022) | RTS_00259266 | RTS_00259279 | | | | X | |
| 780 | Defendants | Status Report 978397 for Feb through March 2022 (01/06/2022) | RTS_00259310 | RTS_00259315 | | | | X | |
| 781 | Defendants | MS3 Milestone3 Report (04/08/2022) | RTS_00259317 | RTS_00259350 | | | | X | |
| 782 | Defendants | Draft MS3 Milestone3 Report (04/08/2022) | RTS_00259362 | RTS_00259374 | | | | X | |
| 783 | Defendants | Status Report for April through May 2021 (04/07/2021) | RTS_00263857 | RTS_00263862 | | | | X | |
| 784 | Defendants | Status Report for Dec 2020 to Jan 2021 (02/17/2021) | RTS_00263863 | RTS_00263868 | | | | X | |
| 785 | Defendants | Status Report for June and July (09/07/2020) | RTS_00263883 | RTS_00263885 | | | | X | |
| 786 | Defendants | IRAP Status Report May 2020 (08/24/2020) | RTS_00263886 | RTS_00263888 | | | | X | |
| 787 | Defendants | IRAP Project 948567 Status Report for Oct through Nov 2020 (12/08/2020) | RTS_00263889 | RTS_00263895 | | | | X | |
| 788 | Defendants | Draft RTS Milestone Report (09/30/2021) | RTS_00274476 | RTS_00274531 | | | | X | |
| 789 | Defendants | IRAP Project Proposal (03/19/2020) | RTS_00317688 | RTS_00317708 | | | | X | |
| 790 | Defendants | SDTC Funding Phase II Application for Funding Proposal # 3454 for the DataDrivenWaste (DDW) System A System for Optimizing Garbage Collection and Diversion to Recycling | RTS_00317914 | RTS_00317989 | | | | X | |
| 791 | Defendants | Website, Compology R13 Dumpster Monitoring Waste Metering Wireless Camera With Hardware eBay | RTS_00333374 | RTS_00333378 | | | | X | |
| 792 | Defendants | NRC Industrial Research Assistance Program | RTS_00339954 | RTS_00339956 | | | | X | |
| 793 | Defendants | Sustainable Development Technology Canada Home | RTS_00339957 | RTS_00339961 | | | | X | |
| 794 | Defendants | VVDN Website: Vision | RTS_00339997 | RTS_00340002 | | | | X | |
| 795 | Defendants | 2js10 GNSS Ceramic Surface Mount Product Datasheet | RTS_00340796 | RTS_00340809 | | | | | X |
| 796 | Defendants | ███████████████ Battery | RTS_00340880 | RTS_00340883 | | | | X | |
| 797 | Defendants | EVA-M8 Series u-blox | RTS_00340884 | RTS_00340890 | | | | X | |
| 798 | Defendants | Antenova - Lucida SR4L002 | RTS_00341013 | RTS_00341016 | | | | X | |
| 799 | Defendants | YIC-ATPG1590R1540A Product Datasheet | RTS_00341783 | RTS_00341786 | | | | X | |
| 800 | Defendants | Image: 20190329_162242.jpg | RTS_00318118 | RTS_00318118 | | | | X | |
| 801 | Defendants | Image: 20190329_162253.jpg | RTS_00318119 | RTS_00318119 | | | | X | |
| 802 | Defendants | Image: 20190329_162308.jpg | RTS_00318120 | RTS_00318120 | | | | X | |
| 803 | Defendants | Image: 20190329_162325.jpg | RTS_00318121 | RTS_00318121 | | | | X | |
| 804 | Defendants | Images: EUT | RTS_00333850 | RTS_00333850 | | | | X | |
| 805 | Defendants | 2024-01-18+Beyond AI Exposure | RTS_00344191 | RTS_00344235 | | | | X | |
| 806 | Defendants | Blur detection with OpenCV - PyImageSearch | RTS_00344236 | RTS_00344258 | | | | X | |
| 807 | Defendants | Guidelines - Commercial Rates - Waste Management Northwest | RTS_00344259 | RTS_00344262 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 808 | Defendants | Human in the loop – Amazon SageMaker Ground Truth Pricing – AWS | RTS_00344263 | RTS_00344268 | | | | X | |
| 809 | Defendants | The History of Photoshop - Photoshop Through the Years - FilterGrade | RTS_00344269 | RTS_00344290 | | | | X | |
| 810 | Defendants | digitalkameramuseum.de-History of the digital camera and digital imaging | RTS_00344291 | RTS_00344365 | | | | X | |
| 811 | Defendants | machine-design-batteries-for-life | RTS_00344366 | RTS_00344369 | | | | X | |
| 812 | Defendants | Prep for Friday call.eml | ROADRUNNER000017849 | ROADRUNNER000017850 | | | | | X |
| 813 | Defendants | Indication of Interest - Compology - Eads Bridge Holdings | ROADRUNNER000017851 | ROADRUNNER000017853 | | | | | X |
| 814 | Defendants | Compology Operating Plan (03/13/2022) | ROADRUNNER000021470 | ROADRUNNER000021470 | | | | X | |
| 815 | Defendants | Compology Acquisition Tracking (04/00/2022) | ROADRUNNER000021504 | ROADRUNNER000021504 | | | | | X |
| 816 | Defendants | Compology Financials FY 2019 - 2024(e) Detailed View (Native) | ROADRUNNER000021514 | ROADRUNNER000021514 | | | | | X |
| 817 | Defendants | RTS Order Form v5 (Option C - 150 CC) | ROADRUNNER000024009 | ROADRUNNER000024014 | | | | | X |
| 818 | Defendants | Condensed Retail & Corporate Intro Deck 2021 | ROADRUNNER000025150 | ROADRUNNER000025168 | | | | | X |
| 819 | Defendants | Competition - Overview (May 2021) | ROADRUNNER000028172 | ROADRUNNER000028183 | | | | | X |
| 820 | Defendants | Compology FS (Net Suite Export) (Native) | ROADRUNNER000028714 | ROADRUNNER000028714 | | | | | X |
| 821 | Defendants | Compology - Facilities Management - ABM | ROADRUNNER000041445 | ROADRUNNER000041463 | | | | | X |
| 822 | Defendants | Compology Battlecard r2 | ROADRUNNER000041482 | ROADRUNNER000041482 | | | | | X |
| 823 | Defendants | AR TRANSITION A RAgingDetail-622 (Native) | ROADRUNNER000054017 | ROADRUNNER000054017 | | | | | X |
| 824 | Defendants | Compology 409a 2016 4 1 | ROADRUNNER000069527 | ROADRUNNER000069595 | | | | | X |
| 825 | Defendants | Compology Inc. 409a Valuation Report 08/01/2015 | ROADRUNNER000069596 | ROADRUNNER000069642 | | | | | X |
| 826 | Defendants | Compology Inc. Valuation Report as of July 25, 2014 (08/21/2014) | ROADRUNNER000069643 | ROADRUNNER000069676 | | | | | X |
| 827 | Defendants | 409A Valuation Compology Inc (03/08/2017) | ROADRUNNER000069677 | ROADRUNNER000069764 | | | | | X |
| 828 | Defendants | Compology Inc. Valuation Report as of March 8, 2021 (04/01/2021) | ROADRUNNER000069765 | ROADRUNNER000069841 | | | | | X |
| 829 | Defendants | Compology Inc. Valuation Report as of March 9, 2022 (04/07/2022) | ROADRUNNER000069842 | ROADRUNNER000069917 | | | | | X |
| 830 | Defendants | Compology Inc. Valuation Report as of March 22, 2022 (06/29/2022) | ROADRUNNER000069918 | ROADRUNNER000069989 | | | | | X |
| 831 | Defendants | Compology Inc. Valuation Report as of March 29, 2019 (04/22/2019) | ROADRUNNER000069990 | ROADRUNNER000070064 | | | | | X |
| 832 | Defendants | Compology Inc. Valuation Report as of August 22, 2019 (04/22/2019) | ROADRUNNER000070065 | ROADRUNNER000070140 | | | | | X |
| 833 | Defendants | Compology Inc. Valuation Report as of February 14, 2020 (02/21/2020) | ROADRUNNER000070141 | ROADRUNNER000070213 | | | | | X |
| 834 | Defendants | Slides, Compology Team Building | ROADRUNNER000071919 | ROADRUNNER000071956 | | | | | X |
| 835 | Defendants | Executed Compology Road Runner Term Sheet (07/01/2022) | ROADRUNNER000072915 | ROADRUNNER000072919 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 836 | Defendants | RecycleSmart Renewal Order Form October 2020 | ROADRUNNER000073252 | ROADRUNNER000073254 | | | | | X |
| 837 | Defendants | Expansion Agreement with Compology and RecylceSmart dated 12/20/2012 | ROADRUNNER000073310 | ROADRUNNER000073311 | | | | | X |
| 838 | Defendants | Compology Quote Form Renewal Subscription for RecylceSmart.Compology (10/28/2021) | ROADRUNNER000073326 | ROADRUNNER000073328 | | | | | X |
| 839 | Defendants | Email from J.Gates to C.Bell re: Confirmed receipt of pilot agreement (06/16/2017) | ROADRUNNER000073333 | ROADRUNNER000073334 | | | | | X |
| 840 | Defendants | Compology Service Agreement with RecycleSmart (09/07/2017) | ROADRUNNER000073342 | ROADRUNNER000073344 | | | | | X |
| 841 | Defendants | RecycleSmart Meeting Notes re: Follow up re Renewal w/Jon (10/24/2022) | ROADRUNNER000073359 | ROADRUNNER000073451 | | | | | X |
| 842 | Defendants | Search - RecycleSmart Partnership Summary - Asana Chat (08/20/2021) | ROADRUNNER000073452 | ROADRUNNER000073453 | | | | | X |
| 843 | Defendants | Search - RecycleSmart Renewal Strategy Pello Updates - Asana Chat (09/27/2021) | ROADRUNNER000073460 | ROADRUNNER000073464 | | | | | X |
| 844 | Defendants | Email from J.Gates to B.Chebar re: Compology Cash (05/23/2022) | ROADRUNNER000073676 | ROADRUNNER000073676 | | | | | X |
| 845 | Defendants | Common Stock Valuation for Compology Inc. Valuation date 03/09/2022 (03/24/2022) | ROADRUNNER000073679 | ROADRUNNER000073752 | | | | X | |
| 846 | Defendants | Compology Valuation Report as of 08/01/2015 Prepared by Greener Equity | ROADRUNNER000074144 | ROADRUNNER000074157 | | | | X | |
| 847 | Defendants | Roadrunner Recycling, Inc. Consolidated Financial Statements Final for Years Ended 12/31/2023 | ROADRUNNER000074946 | ROADRUNNER000074975 | | | | X | |
| 848 | Defendants | Agreement with Compology Inc. and Enviromental Solutions Group (06/30/2022) | ROADRUNNER000074979 | ROADRUNNER000074983 | | | | X | |
| 849 | Defendants | SDTC Funding - Phase II Detailed Proposal by RecycleSmart Soulutions Inc to Sustainable Development Technology Canada For the DataDriven Waste System (07/15/2019) | RTS_00001114 | RTS_00001215 | | | | X | |
| 850 | Defendants | SDTC Project Milestone Adjustment Discussion (08/30/2020) | RTS_00001216 | RTS_00001220 | | | | X | |
| 851 | Defendants | Pello Machine Learning Roadmap | RTS_00016731 | RTS_00016733 | | | | X | |
| 852 | Defendants | Slides, Pello Go-To-Market Strategy Strategy | RTS_00080482 | RTS_00080503 | | | | X | |
| 853 | Defendants | Slides, RTS Executive Summary | RTS_00105195 | RTS_00105215 | | | | X | |
| 854 | Defendants | Email from N.Baja to T.Kissane re: Pello Demo (03/30/2023) | RTS_00112504 | RTS_00112505 | | | | | X |
| 855 | Defendants | Slides, Draft Pello Launch | RTS_00122458 | RTS_00122512 | | | | | X |
| 856 | Defendants | Cost of Pello (Native) | RTS_00157162 | RTS_00157162 | | | | X | |
| 857 | Defendants | Email from C.Anderson to C.Anderson FW: RS Update - Progress Report Questions | RTS_00183433 | RTS_00183449 | | | | X | |
| 858 | Defendants | RTS Product Pello Analysis Distribute for Budget Working - 10/00/2022 CA (Native) | RTS_00183482 | RTS_00183482 | | | | X | |
| 859 | Defendants | Pello Communication & Brand Strategy (07/00/2021) | RTS_00184628 | RTS_00184678 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 860 | Defendants | Email from C.Anderson to C.Anderson FW: WED Progress Questions | RTS_00184774 | RTS_00184790 | | | | X | |
| 861 | Defendants | Carl Copy of Pello Pricing Adhoc (02/14/2023) (Native) | RTS_00185898 | RTS_00185898 | | | | X | |
| 862 | Defendants | Slides, Agenda Pello | RTS_00191047 | RTS_00191070 | | | | X | |
| 863 | Defendants | Slides, Pello Digital Waste Management (09/21/2022) | RTS_00192239 | RTS_00192286 | | | | | X |
| 864 | Defendants | Slides, Pello Digital Waste Management (09/21/2022) | RTS_00192445 | RTS_00192480 | | | | | X |
| 865 | Defendants | Ayming Copy WED Loan Application RecycleSmart (Native) | RTS_00192997 | RTS_00192997 | | | | X | |
| 866 | Defendants | RTS Full Pello Budget FY2022 07/14/2022 (Native) | RTS_00193327 | RTS_00193327 | | | | X | |
| 867 | Defendants | Compology Terms & Conditions RecycleSmart Renewal 10/30/2020 | RTS_00276253 | RTS_00276280 | | | | X | |
| 868 | Defendants | RTS Compology Termination Notice | RTS_00321934 | RTS_00321934 | | | | X | |
| 869 | Defendants | Website, 2-Fair-Market-Value-for-Physician-Compensation-Arrangements-October-20111 | RTS_00344370 | RTS_00344442 | | | | | X |
| 870 | Defendants | 2014 Guide to intangible asset valuation by Reilly, Robert F. Schweihs, Robert P | RTS_00344443 | RTS_00345194 | | | | | X |
| 871 | Defendants | 6 Smart Waste Management Technologies Emerging In 2024 - Pivotconnect Co., Ltd | RTS_00345195 | RTS_00345200 | | | | | X |
| 872 | Defendants | About the NRC Industrial Research Assistance Program | RTS_00345201 | RTS_00345203 | | | | X | |
| 873 | Defendants | Analysis of Facilities and Administrative Costs at Universities | RTS_00345204 | RTS_00345212 | | | | | X |
| 874 | Defendants | Appendix L - Patent Laws | RTS_00345213 | RTS_00345319 | | | | | X |
| 875 | Defendants | Business Scale-up and Productivity (BSP) in British Columbia - Canada | RTS_00345320 | RTS_00345332 | | | | | X |
| 876 | Defendants | Commercial Recycling Waste Management Services RoadRunner | RTS_00345333 | RTS_00345343 | | | | | X |
| 877 | Defendants | Commercial Waste Management Services RTS | RTS_00345344 | RTS_00345352 | | | | | X |
| 878 | Defendants | Compology - Crunchbase Company Profile & Funding | RTS_00345353 | RTS_00345357 | | | | | X |
| 879 | Defendants | Dumpster Monitoring - Compology Way Back Machine | RTS_00345358 | RTS_00345360 | | | | | X |
| 880 | Defendants | Fair Market Value Webinar 3-18 | RTS_00345361 | RTS_00345438 | | | | | X |
| 881 | Defendants | Home Sustainable Development Technology Canada | RTS_00345439 | RTS_00345442 | | | | X | |
| 882 | Defendants | Ituran Location and Control Ltd NasdaqGS ITRN Financials Income Statement.xls | RTS_00345443 | RTS_00345443 | | | | | X |
| 883 | Defendants | LinkedIn Profile Justin Armstrong | RTS_00345444 | RTS_00345446 | | | | | X |
| 884 | Defendants | May 2023 National Occupational Employment and Wage Estimates | RTS_00345447 | RTS_00345469 | | | | | X |

**Defendants' Proposed Trial Exhibit List**
*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 885 | Defendants | Parr-Valuation of Intellectual Property and Intangible Assets | RTS_00345470 | RTS_00345479 | | | | | X |
| 886 | Defendants | Pello Facebook 2024-09-13.mp4 | RTS_00345480 | RTS_00345480 | | | | | X |
| 887 | Defendants | Webpage, Pello Smart Bin Sensors -Waste Fill-Level Tracking RTS | RTS_00345481 | RTS_00345495 | | | | | X |
| 888 | Defendants | Pello Bringing Analytics to Waste Management Powered by RTS | RTS_00345496 | RTS_00345504 | | | | | X |
| 889 | Defendants | Pratt, S.P. and Niculita, A.V., Valuing a Business - The Analysis and Appraisal of Closely Held Companies, Fifth Edition, pp. 369-371 | RTS_00345505 | RTS_00345507 | | | | | X |
| 890 | Defendants | LinkedIn Profile, Jay Longson | RTS_00345508 | RTS_00345510 | | | | | X |
| 891 | Defendants | RTS Acquires RecycleSmart, Canada's Largest Waste Broker Waste Dive | RTS_00345511 | RTS_00345512 | | | | | X |
| 892 | Defendants | WSJ Article: Recycle Track Systems Raises $35 Million in Series C Round | RTS_00345513 | RTS_00345515 | | | | | X |
| 893 | Defendants | RecycleSmart Solutions Inc Private Company Profile.rtf | RTS_00345516 | RTS_00345518 | | | | | X |
| 894 | Defendants | Republic Services Inc NYSE RSG Financials Income Statement (Native) | RTS_00345519 | RTS_00345519 | | | | | X |
| 895 | Defendants | RoadRunner Recycling Inc Private Company Profile | RTS_00345520 | RTS_00345523 | | | | | X |
| 896 | Defendants | RoadRunner Recycling Buys Compology | RTS_00345524 | RTS_00345528 | | | | | X |
| 897 | Defendants | Stericycle Inc NasdaqGS SRCL Financials Income Statement (Native) | RTS_00345529 | RTS_00345529 | | | | | X |
| 898 | Defendants | Stericycle Inc NasdaqGS SRCL Financials Income Statement (Native) | RTS_00345530 | RTS_00345530 | | | | | X |
| 899 | Defendants | Title 5. Uniform Trade Secrets Act | RTS_00345531 | RTS_00345536 | | | | | X |
| 900 | Defendants | Trade Secrets Regulatory Data Protection USPTO | RTS_00345537 | RTS_00345538 | | | | | X |
| 901 | Defendants | Trakm8 Holdings PLC AIM TRAK Financials Income Statement (1).xls | RTS_00345539 | RTS_00345539 | | | | | X |
| 902 | Defendants | Trimble Inc NasdaqGS TRMB Financials Income Statement.xls | RTS_00345540 | RTS_00345540 | | | | | X |
| 903 | Defendants | US Patent No. 10,798,522 | RTS_00345541 | RTS_00345567 | | | | X | |
| 904 | Defendants | US Patent No. 11,172,325 | RTS_00345568 | RTS_00345582 | | | | X | |
| 905 | Defendants | US Patent App. No. 20140278630A1 | RTS_00345583 | RTS_00345611 | | | | X | |
| 906 | Defendants | US Patent App. No. 20140379588A1 | RTS_00345612 | RTS_00345631 | | | | X | |
| 907 | Defendants | US Patent App. No. 20200013024A1 | RTS_00345632 | RTS_00345647 | | | | X | |
| 908 | Defendants | US Patent App. No. 20200193620A1 | RTS_00345648 | RTS_00345671 | | | | X | |
| 909 | Defendants | US Patent App. No. 20200404449A1 | RTS_00345672 | RTS_00345697 | | | | X | |
| 910 | Defendants | US Patent App. No. 20210158097A1 | RTS_00345698 | RTS_00345723 | | | | X | |
| 911 | Defendants | US Patent App. No. 20210158308A1 | RTS_00345724 | RTS_00345745 | | | | X | |
| 912 | Defendants | US Patent App. No. 20230196307A1 | RTS_00345746 | RTS_00345765 | | | | X | |
| 913 | Defendants | Waste Management Inc NYSE WM Financials Income Statement (Native) | RTS_00345766 | RTS_00345766 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 914 | Defendants | Waste Metering - Dumpster Monitoring Technology RoadRunner | RTS_00345767 | RTS_00345776 | | | | X | |
| 915 | Defendants | What is a 409A Valuation Key Concepts & Process | RTS_00345777 | RTS_00345787 | | | | | X |
| 916 | Defendants | What is a 409A Valuation Angel List Education Center | RTS_00345788 | RTS_00345794 | | | | | X |
| 917 | Defendants | Web Article, PRNewswire Recycle Track Systems acquires leading provider RecycleSmart Solutions, Inc. | RTS_00345795 | RTS_00345798 | | | | | X |
| 918 | Defendants | PRNewswire RoadRunner Recycling Acquires Compology | RTS_00345799 | RTS_00345802 | | | | | X |
| 919 | Defendants | ssrn-3946613 | RTS_00345803 | RTS_00345815 | | | | | X |
| 920 | Defendants | Webpage, WayBackMachine: Recycle Smart | RTS_00345816 | RTS_00345823 | | | | X | |
| 921 | Defendants | Webpage, web-archive-org-we - Compology | RTS_00345824 | RTS_00345828 | | | | X | |
| 922 | Defendants | Webpage, web-archive-org-we - RoadRunner | RTS_00345829 | RTS_00345833 | | | | X | |
| 923 | Defendants | Webpage, web-archive-org-we | RTS_00345834 | RTS_00345836 | | | | X | |
| 924 | Defendants | Webpage, web-archive-org-we - Pello | RTS_00345837 | RTS_00345845 | | | | X | |
| 925 | Defendants | Webpage, www.law.cornell.eduuscodetext181836 18 U.S. Code § 1836 - Civil proceedings | RTS_00345846 | RTS_00345854 | | | | | X |
| 926 | Defendants | Webpage, www.linkedin.compostsjon-inrig-90a12224 say-hello-to-pello-activity-6871896703331639296 | RTS_00345855 | RTS_00345855 | | | | | X |
| 927 | Defendants | Webpage, www.roadrunnerwm.com Modern Waste Management & Recycling Services RoadRunner | RTS_00345856 | RTS_00345868 | | | | | X |
| 928 | Defendants | RoadRunner Webpage, Waste Metering | RTS_00347453 | RTS_00347470 | | | | X | |
| 929 | Defendants | Compology Webpage, Rightsizing | RTS_00335894 | RTS_00335909 | | | | X | |
| 930 | Defendants | Plaintiff's First Supplemental Responses to Defendants' First Set of Interrogatorie (05/31/2024) | N/A | | | | | | X |
| 931 | Defendants | Compilation of Defendants' Formal Correspondences to Plaintiff sent During Fact Discovery | N/A | | | | | | X |
| 932 | Defendants | Compology Terms and Conditions (4/4/2017) | ROADRUNNER000073345 | ROADRUNNER000073355 | | | | X | |
| 933 | Defendants | Letter from Joe Mellema, Plaintiff's counsel, to Matthew Galica, Defendants' counsel (10/08/2024) | N/A | | | | | | X |
| 934 | Defendants | Plaintiff's Responses to Defendants' Fourth Set of Interrogatories (08/26/2024) | N/A | | | | | | X |
| 935 | Defendants | Email from S.Patil to C.Anderson re: new wider Field of view lens info (02/08/2022) | RTS_00179275 | RTS_00179277 | | | | | X |
| 936 | Defendants | ███████████ | RTS_00252039 | RTS_00252040 | | | | X | |
| 937 | Defendants | compology internal R13 photo | RTS_00334156 | RTS_00334157 | | | | X | |
| 938 | Defendants | Image: Compology - R13 PCB TOP | RTS_00335970 | RTS_00335991 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 939 | Defendants | YouTube video titled, "Using Vision to Improve Waste Collection Efficiency" | RTS_00338926 | RTS_00338926 | | | | X | |
| 940 | Defendants | Compology Security Overview | ROADRUNNER000023885 | ROADRUNNER000023887 | | | | | X |
| 941 | Defendants | Compology Security Infrastructure | ROADRUNNER000029821 | ROADRUNNER000029822 | | | | | X |
| 942 | Defendants | DDW Multi-Sensor Version 3 (02/22/2020) | RTS_00000062 | RTS_00000076 | | | | X | |
| 943 | Defendants | Attachment 1 - Revised Camera and Packaging | RTS_00000599 | RTS_00000599 | | | | X | |
| 944 | Defendants | IRAP Aug/Sept Attachment 1 | RTS_00000600 | RTS_00000607 | | | | X | |
| 945 | Defendants | IRAP Aug/Sept Attachment 2 | RTS_00000608 | RTS_00000611 | | | | X | |
| 946 | Defendants | Status Report Aug and Sept IRAP Status Report for Project #948567 Aug&Sept 2020 OVERVIEW | RTS_00000612 | RTS_00000613 | | | | X | |
| 947 | Defendants | Firmware 2022 Monthly Summary (11/18/2022) | RTS_00238185 | RTS_00238190 | | | | X | |
| 948 | Defendants | Q3 2022 Firmware Roadmap Summary | RTS_00249022 | RTS_00249023 | | | | X | |
| 949 | Defendants | Email from C.Anderson to K.Burch re: Got another winner - 90msec is fine. Re: Got a winner…Re: Cam OTA images for testing (08/17/2021) | RTS_00252029 | RTS_00252038 | | | | X | |
| 950 | Defendants | Attachment 1: Improved Lens Field of View | RTS_00000614 | RTS_00000616 | | | | X | |
| 951 | Defendants | Attachment 2: Experimental Setup Multispectral Camera | RTS_00000617 | RTS_00000621 | | | | X | |
| 952 | Defendants | Attachment 3: Images of POC and Multispectral Taken Photos | RTS_00000622 | RTS_00000623 | | | | X | |
| 953 | Defendants | Attachment 4: Some Images for Task Bin Containment Contents (Later Work) | RTS_00000624 | RTS_00000628 | | | | X | |
| 954 | Defendants | IRAP Status Report for Project #948567 Dec 2020 & Jan. 2021 (Overview) | RTS_00000629 | RTS_00000631 | | | | X | |
| 955 | Defendants | Attachment 1: Revised Integrated Multi-Spectrum Camera Wide FOV | RTS_00000637 | RTS_00000637 | | | | X | |
| 956 | Defendants | Attachment 2: Uniform Source Correction for Multispectral Camera Testing | RTS_00000638 | RTS_00000640 | | | | X | |
| 957 | Defendants | Attachment 3: Sample Images with Bandpass Filters | RTS_00000641 | RTS_00000642 | | | | X | |
| 958 | Defendants | RealUV LED Lights Product Description | RTS_00000643 | RTS_00000646 | | | | X | |
| 959 | Defendants | 1396r2 - DDW - Ultrasonic Sensor Study/IRAP May 2020 - Activity Summary | RTS_00000652 | RTS_00000652 | | | | X | |
| 960 | Defendants | 1396r2 - DDW - Ultrasonic Sensor Study/IRAP June 2020 - Activity Summary | RTS_00000653 | RTS_00000653 | | | | X | |
| 961 | Defendants | 1396r2 - DDW - Ultrasonic Sensor Study/IRAP July 2020 - Activity Summary | RTS_00000654 | RTS_00000654 | | | | X | |
| 962 | Defendants | NRCC Claim Report 5 (12/08/2020) | RTS_00000661 | RTS_00000662 | | | | X | |
| 963 | Defendants | Examples of Actual Multispectral Shots of Waste Bin Contents | RTS_00000663 | RTS_00000665 | | | | X | |
| 964 | Defendants | Key Camera Transmission and Response Spectrum Design | RTS_00000673 | RTS_00000678 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 965 | Defendants | Link to Movie Showing IP65 Water Dowsing | RTS_00000679 | RTS_00000679 | | | | | X |
| 966 | Defendants | MultiSpectal Cameras | RTS_00000680 | RTS_00000687 | | | | X | |
| 967 | Defendants | Video: 20201102 134053.MOV | RTS_00000688 | RTS_00000688 | | | | | X |
| 968 | Defendants | PPR Report | RTS_00000689 | RTS_00000695 | | | | | X |
| 969 | Defendants | Project 948567 Contribution Agreement | RTS_00000696 | RTS_00000708 | | | | | X |
| 970 | Defendants | IRAP Project Proposal submitted by: C. Bell (7/7/2021) | RTS_00000709 | RTS_00000727 | | | | X | |
| 971 | Defendants | PPR Report (1) | RTS_00000728 | RTS_00000734 | | | | | X |
| 972 | Defendants | Attachment 2 Example images from each of the four datalakes | RTS_00000735 | RTS_00000737 | | | | | X |
| 973 | Defendants | Attachment 3 Real Fire Detection | RTS_00000738 | RTS_00000739 | | | | | X |
| 974 | Defendants | Difference Red Channel vs UV | RTS_00000745 | RTS_00000745 | | | | | X |
| 975 | Defendants | Examples of Models selections for Clean Dirty Partial | RTS_00000746 | RTS_00000748 | | | | | X |
| 976 | Defendants | Dirty Lens Detection Model Testing | RTS_00000756 | RTS_00000759 | | | | | X |
| 977 | Defendants | 1st 0- 25 percent Bin Fill Result | RTS_00000760 | RTS_00000760 | | | | | X |
| 978 | Defendants | 1st 75-100 percent Bin Fill Result | RTS_00000761 | RTS_00000761 | | | | | X |
| 979 | Defendants | 2nd 0- 25 percent Bin Fill Result | RTS_00000762 | RTS_00000762 | | | | | X |
| 980 | Defendants | 2nd 75-100 percent Bin Fill Result | RTS_00000763 | RTS_00000763 | | | | | X |
| 981 | Defendants | Confusion Matrix Bin Fill | RTS_00000764 | RTS_00000764 | | | | | X |
| 982 | Defendants | Dirty Lens Confusion Matrix | RTS_00000765 | RTS_00000765 | | | | | X |
| 983 | Defendants | Image Compression Results Table Copy | RTS_00000766 | RTS_00000766 | | | | | X |
| 984 | Defendants | Image Segmentation with 3 Labels | RTS_00000767 | RTS_00000767 | | | | | X |
| 985 | Defendants | Screenshot: 0 to 25 Percent Fill | RTS_00000776 | RTS_00000776 | | | | | X |
| 986 | Defendants | Screenshot: 2nd 0 to 25 percent Fill | RTS_00000777 | RTS_00000777 | | | | | X |
| 987 | Defendants | Screenshot: 25 to 50 percent Fill | RTS_00000778 | RTS_00000778 | | | | | X |
| 988 | Defendants | Screenshot: 50 to 75 percent Fill | RTS_00000779 | RTS_00000779 | | | | | X |
| 989 | Defendants | Screenshot: 1st75 to 100 percent fill | RTS_00000780 | RTS_00000780 | | | | | X |
| 990 | Defendants | Screenshot: 2nd 75 to 100 percent fill | RTS_00000781 | RTS_00000781 | | | | | X |
| 991 | Defendants | Latest Confusion Matrix | RTS_00000782 | RTS_00000782 | | | | | X |
| 992 | Defendants | Detection of Contamination by S.Patil (12/27/2021) | RTS_00000794 | RTS_00000817 | | | | | X |
| 993 | Defendants | Detection of Contamination by S.Patil (12/27/2021) | RTS_00000818 | RTS_00000841 | | | | | X |
| 994 | Defendants | Report on Fill Level Detection by S.Patil (01/22/2022) | RTS_00000846 | RTS_00000907 | | | | | X |
| 995 | Defendants | Contamination Detection Example | RTS_00000912 | RTS_00000912 | | | | | X |
| 996 | Defendants | ML Contamination Work Done Feb Mar - IRAP | RTS_00000913 | RTS_00000917 | | | | | X |
| 997 | Defendants | MVision Fill Level Detection from Shannon Entropy | RTS_00000918 | RTS_00000943 | | | | | X |
| 998 | Defendants | MVision Image Compression based fill delection | RTS_00000944 | RTS_00000978 | | | | | X |
| 999 | Defendants | Screen Shot 2022-03-24 at 8.42.56 PM.png | RTS_00000979 | RTS_00000979 | | | | | X |
| 1000 | Defendants | Screen Shot 2022-03-25 at 11.39.17 AM.jpg | RTS_00000980 | RTS_00000980 | | | | | X |
| 1001 | Defendants | Screen Shot 2022-03-25 at 11.39.17 AM.png | RTS_00000981 | RTS_00000981 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1002 | Defendants | Image | RTS_00000993 | RTS_00000993 | | | | | X |
| 1003 | Defendants | Image | RTS_00000994 | RTS_00000994 | | | | | X |
| 1004 | Defendants | Image | RTS_00000995 | RTS_00000995 | | | | | X |
| 1005 | Defendants | Image | RTS_00000996 | RTS_00000996 | | | | | X |
| 1006 | Defendants | Screen Shot 2022-06-16 at 12.49.19 PM.jpg | RTS_00000997 | RTS_00000997 | | | | | X |
| 1007 | Defendants | Screen Shot 2022-06-16 at 12.49.19 PM.png | RTS_00000998 | RTS_00000998 | | | | | X |
| 1008 | Defendants | Screen Shot 2022-06-16 at 12.49.47 PM.jpg | RTS_00000999 | RTS_00000999 | | | | | X |
| 1009 | Defendants | Screen Shot 2022-06-16 at 12.49.47 PM.png | RTS_00001000 | RTS_00001000 | | | | | X |
| 1010 | Defendants | Screen Shot 2022-06-16 at 12.59.02 PM.jpg | RTS_00001001 | RTS_00001001 | | | | | X |
| 1011 | Defendants | Screen Shot 2022-06-16 at 12.59.02 PM.png | RTS_00001002 | RTS_00001002 | | | | | X |
| 1012 | Defendants | Cardboard Contamination | RTS_00001009 | RTS_00001009 | | | | | X |
| 1013 | Defendants | Cardboard Contamination | RTS_00001010 | RTS_00001010 | | | | | X |
| 1014 | Defendants | Machine Vision infrd Combined | RTS_00001011 | RTS_00001011 | | | | | X |
| 1015 | Defendants | New Model operational | RTS_00001012 | RTS_00001012 | | | | | X |
| 1016 | Defendants | Organic Contamination 1 | RTS_00001013 | RTS_00001013 | | | | | X |
| 1017 | Defendants | Organic Contamination 2 | RTS_00001014 | RTS_00001014 | | | | | X |
| 1018 | Defendants | Some examples of ML Dirty Lens Detection | RTS_00001023 | RTS_00001025 | | | | | X |
| 1019 | Defendants | RTS Canada Pello Revenue.xlsx | RTS_00001296 | RTS_00001296 | | | | | X |
| 1020 | Defendants | PlastaIstic Project | RTS_00016707 | RTS_00016710 | | | | | X |
| 1021 | Defendants | Slides, ML & DS at Pello | RTS_00016717 | RTS_00016729 | | | | X | |
| 1022 | Defendants | TRUE-Rating-System-NIA Pilot | RTS_00018877 | RTS_00018952 | | | | | X |
| 1023 | Defendants | IoT Bin Optimization | RTS_00019085 | RTS_00019093 | | | | | X |
| 1024 | Defendants | Machine Learning & Data Science at Pello | RTS_00019504 | RTS_00019509 | | | | X | |
| 1025 | Defendants | Status Report 978397 Aug through Sept 2022 | RTS_00019912 | RTS_00019919 | | | | X | |
| 1026 | Defendants | Status Report 978397 report 8 June through July 2022 | RTS_00019920 | RTS_00019928 | | | | X | |
| 1027 | Defendants | ML Foundations Resource Manual 2021 | RTS_00060886 | RTS_00060896 | | | | | X |
| 1028 | Defendants | 2A3Q6M300 Final Grant PCB | RTS_00087097 | RTS_00087098 | | | | | X |
| 1029 | Defendants | 27969-M300 ISED Certificate (03/11/2022) | RTS_00087099 | RTS_00087101 | | | | | X |
| 1030 | Defendants | 2A3Q6M300 Label Location | RTS_00087102 | RTS_00087102 | | | | | X |
| 1031 | Defendants | 2A3Q6M300 Operation Description | RTS_00087103 | RTS_00087104 | | | | | X |
| 1032 | Defendants | 2A3Q6M300 Tune-Up Procedure | RTS_00087105 | RTS_00087105 | | | | | X |
| 1033 | Defendants | Block Diagram | RTS_00087106 | RTS_00087106 | | | | X | |
| 1034 | Defendants | BG95-M3 Block | RTS_00087107 | RTS_00087107 | | | | | X |
| 1035 | Defendants | XMR201910BG95M3 SCH | RTS_00087108 | RTS_00087115 | | | | | X |
| 1036 | Defendants | Schematics | RTS_00087116 | RTS_00087120 | | | | | X |
| 1037 | Defendants | Pello BD Sales Sheet With FCC and ISED Jan 2022 | RTS_00087121 | RTS_00087123 | | | | | X |
| 1038 | Defendants | BOM List | RTS_00087124 | RTS_00087132 | | | | X | |
| 1039 | Defendants | 2109RSU053-UT | RTS_00087133 | RTS_00087133 | | | | | X |
| 1040 | Defendants | 2109RSU053-U1 FCC Part 22, 24 GSM Test Report | RTS_00087134 | RTS_00087148 | | | | | X |
| 1041 | Defendants | 2109RSU053-U2 FCC Part 22, 24, 27 LTE Test Report | RTS_00087149 | RTS_00087168 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1042 | Defendants | 2109RSU053-U3 FCC Exposure Report | RTS_00087169 | RTS_00087175 | | | | | X |
| 1043 | Defendants | 2109RSU053-C1 ISED RSS-132, 133 GSM Test Report | RTS_00087176 | RTS_00087193 | | | | | X |
| 1044 | Defendants | 2109RSU053-C2 ISED RSS-130, 132, 133, 139 LTE Test Report | RTS_00087194 | RTS_00087219 | | | | | X |
| 1045 | Defendants | 2109RSU053-C3 ISED Exposure Report | RTS_00087220 | RTS_00087226 | | | | | X |
| 1046 | Defendants | External Photo | RTS_00087227 | RTS_00087229 | | | | | X |
| 1047 | Defendants | Internal Photo | RTS_00087230 | RTS_00087236 | | | | | X |
| 1048 | Defendants | 2A3Q6M300 Declaration of Authorization Signed | RTS_00087237 | RTS_00087237 | | | | | X |
| 1049 | Defendants | 2A3Q6M300 FCC Confidentiality Letter Signed | RTS_00087238 | RTS_00087238 | | | | | X |
| 1050 | Defendants | 27969-M300 Declaration of Authorization Signed | RTS_00087239 | RTS_00087239 | | | | | X |
| 1051 | Defendants | 27969-M300 ISED Confidentiality Letter Signed | RTS_00087240 | RTS_00087240 | | | | | X |
| 1052 | Defendants | Executive Summary | RTS_00105298 | RTS_00105330 | | | | | X |
| 1053 | Defendants | Email from N.Baja to M.Fazal re: Pello (02/21/2023) | RTS_00113264 | RTS_00113270 | | | | | X |
| 1054 | Defendants | Powerpoint: RTS Products Carl Mod. | RTS_00113365 | RTS_00113435 | | | | | X |
| 1055 | Defendants | DDW Multisensor BOM v1.1 (Oct 2023 Build) Ver1.xlsx | RTS_00157163 | RTS_00157163 | | | | X | |
| 1056 | Defendants | 2022 ACM SGA Expenses YTD (Native) | RTS_00163307 | RTS_00163307 | | | | | X |
| 1057 | Defendants | 2022 BC SGA Expenses YTD (Native) | RTS_00163308 | RTS_00163308 | | | | | X |
| 1058 | Defendants | 2022 IOT SGA Expenses YTD (Native) | RTS_00163309 | RTS_00163309 | | | | | X |
| 1059 | Defendants | 2022 OPS SGA Expenses YTD (Native) | RTS_00163310 | RTS_00163310 | | | | | X |
| 1060 | Defendants | 2022 SUS SGA Expenses YTD (Native) | RTS_00163311 | RTS_00163311 | | | | | X |
| 1061 | Defendants | Budget FY2022 - RS v16.1 - ACM (Native) | RTS_00163327 | RTS_00163327 | | | | | X |
| 1062 | Defendants | 2021 R&D Document | RTS_00176209 | RTS_00176213 | | | | X | |
| 1063 | Defendants | RecycleSmart Solutions Inc. NRCC Claim (08/18/2021) | RTS_00176580 | RTS_00176583 | | | | X | |
| 1064 | Defendants | RecycleSmart Solutions Inc. NRCC Claim (06/17/2021) | RTS_00176587 | RTS_00176590 | | | | X | |
| 1065 | Defendants | RecycleSmart Solutions Inc. NRCC Claim (05/26/2021) | RTS_00176601 | RTS_00176604 | | | | X | |
| 1066 | Defendants | Pello Budget Oct 2022 to Dec 2023 | RTS_00183931 | RTS_00183931 | | | | | X |
| 1067 | Defendants | Email from C.Anderson to M.Khalil re: WED Claim 3 (05/12/2023) | RTS_00184354 | RTS_00184355 | | | | | X |
| 1068 | Defendants | Performance Scheduling Guidelines Progress and Final Report - Schedule E (09/01/2021) | RTS_00184356 | RTS_00184364 | | | | | X |
| 1069 | Defendants | CASchedule E for 000021818-EN | RTS_00184527 | RTS_00184535 | | | | | X |
| 1070 | Defendants | Pello - RS v16.0.xlsx | RTS_00184588 | RTS_00184588 | | | | | X |
| 1071 | Defendants | Ca mod Submitted RS Data Driven Waste financials Full CA DD1 Aug12 (Native) | RTS_00184595 | RTS_00184595 | | | | | X |
| 1072 | Defendants | Budget FY2022 RS v16.0 - Pello (Native) | RTS_00184600 | RTS_00184600 | | | | | X |
| 1073 | Defendants | Pello - Budget May 2022 (Native) | RTS_00184602 | RTS_00184602 | | | | | X |
| 1074 | Defendants | MS3 19E 3454 RecycleSmart CSS (05/02/2022) (Native) | RTS_00189245 | RTS_00189245 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1075 | Defendants | MS3 19E 3554 RecycleSmart Expense Report M3 (05/02/2022) (Native) | RTS_00189247 | RTS_00189247 | | | | | X |
| 1076 | Defendants | Pello RTS For Distribution RS Budget Oct to Dec 2023 V6 (11/23/2022) | RTS_00191036 | RTS_00191036 | | | | | X |
| 1077 | Defendants | Schedule E for 000021818-EN | RTS_00191088 | RTS_00191096 | | | | | X |
| 1078 | Defendants | Brief Overview of Work Done | RTS_00191106 | RTS_00191147 | | | | X | |
| 1079 | Defendants | Draft Pello Technical Write up FY2022 | RTS_00191159 | RTS_00191184 | | | | | X |
| 1080 | Defendants | Pello RTS For Distribution RS budget Oct to Dec 2023 (Native) | RTS_00191352 | RTS_00191352 | | | | | X |
| 1081 | Defendants | Pello RTS Budget Oct to Dec 2023 (Native) | RTS_00191353 | RTS_00191353 | | | | | X |
| 1082 | Defendants | Pello Revenue (Native) | RTS_00191769 | RTS_00191769 | | | | | X |
| 1083 | Defendants | Analysis - August 2022 | RTS_00192439 | RTS_00192439 | | | | | X |
| 1084 | Defendants | RTS Pello Budget FY2022 (Native) | RTS_00193461 | RTS_00193461 | | | | | X |
| 1085 | Defendants | Pello Budget May 2022 (Native) | RTS_00193698 | RTS_00193698 | | | | | X |
| 1086 | Defendants | 2022 Pello SGA Expenses YTD (Native) | RTS_00194497 | RTS_00194497 | | | | | X |
| 1087 | Defendants | RS 2023 Budget Template - Pello | RTS_00194511 | RTS_00194511 | | | | | X |
| 1088 | Defendants | RS Model Pello (11/24/2022) (Native) | RTS_00196020 | RTS_00196020 | | | | | X |
| 1089 | Defendants | Pello Technical Write up FY2022 | RTS_00196059 | RTS_00196090 | | | | X | |
| 1090 | Defendants | Pello Technical Write up FY2022 | RTS_00196096 | RTS_00196101 | | | | | X |
| 1091 | Defendants | Pello Technical Write up FY2022 | RTS_00237432 | RTS_00237437 | | | | | X |
| 1092 | Defendants | Innovation Progress Report (Native) | RTS_00238012 | RTS_00238012 | | | | | X |
| 1093 | Defendants | Pello Technical write up FY2022 (Native) | RTS_00238319 | RTS_00238324 | | | | | X |
| 1094 | Defendants | Slides, CG77 Capstone Project Milestone 3 | RTS_00239586 | RTS_00239629 | | | | | X |
| 1095 | Defendants | Slides, CG77 Capstone Project Milestone 2 | RTS_00239630 | RTS_00239659 | | | | | X |
| 1096 | Defendants | RecycleSmart Expense Report Milestone 3 (05/02/2022) | RTS_00240100 | RTS_00240100 | | | | | X |
| 1097 | Defendants | RecycleSmart Expense Report Milestone 3 (04/27/2022) | RTS_00240108 | RTS_00240108 | | | | | X |
| 1098 | Defendants | 19E 3454 RecycleSmart CSS (04/25/2022) | RTS_00240109 | RTS_00240109 | | | | | X |
| 1099 | Defendants | Analysis - August 2022 | RTS_00246749 | RTS_00246749 | | | | | X |
| 1100 | Defendants | Analysis - August 2022 | RTS_00249440 | RTS_00249440 | | | | | X |
| 1101 | Defendants | Budget FY2022 - AR June 2022.xlsx | RTS_00250171 | RTS_00250171 | | | | | X |
| 1102 | Defendants | RS 2023 Budget (12/27/2022) | RTS_00250626 | RTS_00250626 | | | | | X |
| 1103 | Defendants | CA mod Invoice Summary FY2020 | RTS_00252193 | RTS_00252193 | | | | | X |
| 1104 | Defendants | IRAP Project Extension Rev5 | RTS_00256621 | RTS_00256624 | | | | X | |
| 1105 | Defendants | MS2 Expense Report for Milestone 2 (10/15/2021) | RTS_00264340 | RTS_00264340 | | | | X | |
| 1106 | Defendants | Pello technical write up R2.docx | RTS_00275951 | RTS_00275957 | | | | | X |
| 1107 | Defendants | Expenditure Summary FY2020.xlsx | RTS_00278789 | RTS_00278789 | | | | | X |
| 1108 | Defendants | 2021 R&D | RTS_00279136 | RTS_00279140 | | | | | X |
| 1109 | Defendants | G. Capital Assets - Pello Sensors at May 31, 2023 | RTS_00280101 | RTS_00280101 | | | | | X |
| 1110 | Defendants | Compology Terms & Conditions (04/04/2017) | RTS_00311161 | RTS_00311171 | | | | | X |
| 1111 | Defendants | BOARD8-SIM-IMG 5355.CR2 | RTS_00315555 | RTS_00315555 | | | | | X |
| 1112 | Defendants | BOARD8-SIM-IMG 5356.CR2 | RTS_00315556 | RTS_00315556 | | | | | X |
| 1113 | Defendants | IMG 5343.CR2 | RTS_00315557 | RTS_00315557 | | | | | X |

Defendants' Proposed Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1114 | Defendants | IMG 5344.CR2 | RTS_00315558 | RTS_00315558 | | | | | X |
| 1115 | Defendants | IMG 5345.CR2 | RTS_00315559 | RTS_00315559 | | | | | X |
| 1116 | Defendants | IMG 5346.CR2 | RTS_00315560 | RTS_00315560 | | | | | X |
| 1117 | Defendants | IMG 5347.CR2 | RTS_00315561 | RTS_00315561 | | | | | X |
| 1118 | Defendants | IMG 5348.CR2 | RTS_00315562 | RTS_00315562 | | | | | X |
| 1119 | Defendants | IMG 5350.CR2 | RTS_00315563 | RTS_00315563 | | | | | X |
| 1120 | Defendants | IMG 5351.CR2 | RTS_00315564 | RTS_00315564 | | | | | X |
| 1121 | Defendants | IMG 5352.CR2 | RTS_00315565 | RTS_00315565 | | | | | X |
| 1122 | Defendants | IMG 5353.CR2 | RTS_00315566 | RTS_00315566 | | | | | X |
| 1123 | Defendants | IMG 5354.CR2 | RTS_00315567 | RTS_00315567 | | | | | X |
| 1124 | Defendants | IMG 20190623 172905.jpg | RTS_00315616 | RTS_00315616 | | | | | X |
| 1125 | Defendants | Bill of Materials Recycle Smart engineering development Bill of Materials cost (Native) | RTS_00315617 | RTS_00315617 | | | | | X |
| 1126 | Defendants | Analog Devices Data Sheet – ADXL343 | RTS_00315618 | RTS_00315653 | | | | | X |
| 1127 | Defendants | 4D Systems-Serial Camera Module – Datasheet-Document Date: March 25, 2019 – Document Revision: 1.1 | RTS_00315654 | RTS_00315677 | | | | | X |
| 1128 | Defendants | FTDI Chip – Future Technology Devices International Ltd.-FT232R USB UART IC – Datasheet Version 2.15 | RTS_00315678 | RTS_00315717 | | | | | X |
| 1129 | Defendants | LARA-R2 series - Product Summary -Single or multi-mode LTE Cat 1 modules with positioning capability (UBX-15022128) | RTS_00315718 | RTS_00315719 | | | | | X |
| 1130 | Defendants | MSP4324xx SimpleLink Microcontrollers – Technical Reference Manual (Texas Instruments) Literature Number: SLAU356I | RTS_00315720 | RTS_00316772 | | | | | X |
| 1131 | Defendants | PGA460 Ultrasonic Module Hardware and Software Optimization -Application Report- SLAA732 – February 2017 (Texas Instruments) | RTS_00316773 | RTS_00316787 | | | | | X |
| 1132 | Defendants | PGA460-Q1 Automotive Ultrasonic Signal Processor and Transducer Driver (Texas Instruments) | RTS_00316788 | RTS_00316908 | | | | | X |
| 1133 | Defendants | TDK - SMT transformer for ultrasonic sensors EP 6 series – Ordering code: B78416A2232A003 – Date: 2014-10-02 | RTS_00316909 | RTS_00316913 | | | | | X |
| 1134 | Defendants | UTR-1440K-TT-R ULTRA SONIC Sensor | RTS_00316914 | RTS_00316914 | | | | | X |
| 1135 | Defendants | pui audio, inc. UTR-1440K-TT-R Technical Information | RTS_00316915 | RTS_00316916 | | | | | X |
| 1136 | Defendants | RedDolphin - prototypes circuit boards | RTS_00316917 | RTS_00316917 | | | | X | |
| 1137 | Defendants | Overview of ARM Cortex M4F | RTS_00316918 | RTS_00316918 | | | | X | |
| 1138 | Defendants | Ultrasonic Schematic 1 of 7 | RTS_00316919 | RTS_00316919 | | | | | X |
| 1139 | Defendants | Ultrasonic Schematic 2 of 7 | RTS_00316920 | RTS_00316920 | | | | | X |
| 1140 | Defendants | Ultrasonic Schematic 3 of 7 | RTS_00316921 | RTS_00316921 | | | | | X |
| 1141 | Defendants | Ultrasonic Schematic 4 of 7 | RTS_00316922 | RTS_00316922 | | | | | X |

Defendants' Proposed Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1142 | Defendants | Ultrasonic Schematic 5 of 7 | RTS_00316923 | RTS_00316923 | | | | | X |
| 1143 | Defendants | Ultrasonic Schematic 6 of 7 | RTS_00316924 | RTS_00316924 | | | | | X |
| 1144 | Defendants | Ultrasonic Schematic 7 of 7 | RTS_00316925 | RTS_00316925 | | | | | X |
| 1145 | Defendants | Test PCB | RTS_00316926 | RTS_00316926 | | | | | X |
| 1146 | Defendants | Sldies, Recycle Smart Cat-M1 Project | RTS_00316927 | RTS_00316937 | | | | | X |
| 1147 | Defendants | Application Note Designing Printed Antennas for Bluetooth Low Energy AN-B-027 | RTS_00316938 | RTS_00316966 | | | | | X |
| 1148 | Defendants | Texas Instruments Sub-microamp, Sub-Microamp, Intelligent Hall-Effect Sensing delivers 20-year Battery Life by Mark E. Buccini | RTS_00316967 | RTS_00316973 | | | | | X |
| 1149 | Defendants | Email from C.Bell to C.Anderson re: Difference vvdn and neuronic (01/17/2020) | RTS_00253449 | RTS_00253449 | | | | X | |
| 1150 | Defendants | Slides, VVDN Waste Camera Sensor Board (01/16/2020) | RTS_00253450 | RTS_00253465 | | | | X | |
| 1151 | Defendants | Neuronic Camera Recommendation (01/14/2020) | RTS_00253466 | RTS_00253471 | | | | X | |
| 1152 | Defendants | Application Report PGA460 Ultrasonic Module Hardware and Software (February 2017) | RTS_00316974 | RTS_00316988 | | | | | X |
| 1153 | Defendants | TI Designs: TIDA-01424 Automotive Ultrasonic Kick-to-Open Reference Design Description (August 2017) | RTS_00316989 | RTS_00317031 | | | | | X |
| 1154 | Defendants | nRF9160 SoC Schematic (01/03/2020) | RTS_00317032 | RTS_00317038 | | | | | X |
| 1155 | Defendants | nRF9160 SoC Schematic (01/06/2020) | RTS_00317039 | RTS_00317045 | | | | | X |
| 1156 | Defendants | nRF9160 SoC Schematic (12/16/2019) | RTS_00317046 | RTS_00317051 | | | | | X |
| 1157 | Defendants | nRF9160 SoC Schematic (12/19/2019) | RTS_00317052 | RTS_00317058 | | | | | X |
| 1158 | Defendants | nRF9160 SoC Schematic (12/20/2019) | RTS_00317059 | RTS_00317065 | | | | | X |
| 1159 | Defendants | nRF9160 SoC Schematic | RTS_00317066 | RTS_00317072 | | | | | X |
| 1160 | Defendants | WWCS Product Requirement Document (02/13/2019) | RTS_00317073 | RTS_00317090 | | | | | X |
| 1161 | Defendants | Slides, VVDN RSSC WWCS Weekly Meeting (02/13/2020) | RTS_00317091 | RTS_00317101 | | | | X | |
| 1162 | Defendants | Slides, VVDN RSSC WWCS Weekly Meeting (02/13/2020) | RTS_00317102 | RTS_00317112 | | | | X | |
| 1163 | Defendants | Email from C.Anderson to S.Wigger re: Info on Flash Design to Date (01/30/2020) | RTS_00317113 | RTS_00317119 | | | | X | |
| 1164 | Defendants | RS Camera Clarifications Feb 1, 2020 Document | RTS_00317120 | RTS_00317130 | | | | X | |
| 1165 | Defendants | Email from I.Hassan to C.Anderson re: Suggestions for Full Connectivity Product on Candidate (02/14/2020) | RTS_00317131 | RTS_00317141 | | | | | X |
| 1166 | Defendants | Cloud System Requirements for the DataDriven Waste DDW System | RTS_00317142 | RTS_00317157 | | | | | X |
| 1167 | Defendants | Business Requirements Doc for the DataDriven Waste System | RTS_00317158 | RTS_00317177 | | | | | X |
| 1168 | Defendants | Slides, Power Supplies | RTS_00317178 | RTS_00317179 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1169 | Defendants | Cellular Carrier Setting Tips for the Quectel BG96 Modem for the Synergy Platform Renesas Customer.webarchive | RTS_00317180 | RTS_00317180 | | | | | X |
| 1170 | Defendants | NL-SW-LTE-QBG96 Quick Start Guide July 2019 | RTS_00317181 | RTS_00317211 | | | | | X |
| 1171 | Defendants | Screenshot: Cut point C3 to Release US TX | RTS_00317212 | RTS_00317212 | | | | | X |
| 1172 | Defendants | Screenshot: Cut point for US RX Release from uP C2 | RTS_00317213 | RTS_00317213 | | | | | X |
| 1173 | Defendants | Screenshot: Cut point to isolate US RX from uP | RTS_00317214 | RTS_00317214 | | | | | X |
| 1174 | Defendants | Screenshot: Cut to allow 12V Boost to work on V1 board | RTS_00317215 | RTS_00317215 | | | | | X |
| 1175 | Defendants | Illegilble Image | RTS_00317216 | RTS_00317216 | | | | | X |
| 1176 | Defendants | Solder connection US RX.png | RTS_00317217 | RTS_00317217 | | | | | X |
| 1177 | Defendants | Solder point to pick up US TX.png | RTS_00317218 | RTS_00317218 | | | | | X |
| 1178 | Defendants | Ultrasonic Schematic 1 of 7 | RTS_00317219 | RTS_00317219 | | | | | X |
| 1179 | Defendants | Ultrasonic Schematic 2 of 7 | RTS_00317220 | RTS_00317220 | | | | | X |
| 1180 | Defendants | Ultrasonic Schematic 3 of 7 | RTS_00317221 | RTS_00317221 | | | | | X |
| 1181 | Defendants | Ultrasonic Schematic 4 of 7 | RTS_00317222 | RTS_00317222 | | | | | X |
| 1182 | Defendants | Ultrasonic Schematic 5 of 7 | RTS_00317223 | RTS_00317223 | | | | | X |
| 1183 | Defendants | Ultrasonic Schematic 6 of 7 | RTS_00317224 | RTS_00317224 | | | | | X |
| 1184 | Defendants | Ultrasonic Schematic 7 of 7 | RTS_00317225 | RTS_00317225 | | | | | X |
| 1185 | Defendants | US-EN3 cut and solder.png | RTS_00317226 | RTS_00317226 | | | | | X |
| 1186 | Defendants | US EN1 cut and solder location.png | RTS_00317227 | RTS_00317227 | | | | | X |
| 1187 | Defendants | US EN2 cut and solder.png | RTS_00317228 | RTS_00317228 | | | | | X |
| 1188 | Defendants | Vers 1 rework accessing ultrsonics.docx | RTS_00317229 | RTS_00317238 | | | | | X |
| 1189 | Defendants | Screenshot: with cuts and jumpers noted for Ultra sonics access | RTS_00317239 | RTS_00317239 | | | | | X |
| 1190 | Defendants | Email from C.Anderson to C.Anderson re: FW- Lex can I bug you for a quick answer to one of the Due Diligence questions about the Proof of Concept (07/15/2024) | RTS_00317240 | RTS_00317243 | | | | | X |
| 1191 | Defendants | Email from C.Anderson to C.Anderson re: FW- Lex can I bug you for a quick answer to one of the Due Diligence questions about the Proof of Concept (07/16/2024) | RTS_00317244 | RTS_00317246 | | | | | X |
| 1192 | Defendants | Email from C.Anderson to C.Anderson re: FW- Lex can I bug you for a quick answer to one of the Due Diligence questions about the Proof of Concept (07/16/2024) | RTS_00317247 | RTS_00317252 | | | | | X |
| 1193 | Defendants | Email from C.Anderson to C.Anderson re: FW- Lex can I bug you for a quick answer to one of the Due Diligence questions about the Proof of Concept (07/16/2024) | RTS_00317253 | RTS_00317253 | | | | | X |
| 1194 | Defendants | Sensor Testing Bin Document September 2012 | RTS_00317254 | RTS_00317256 | | | | | X |
| 1195 | Defendants | IMG 3991.jpeg | RTS_00317257 | RTS_00317257 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1196 | Defendants | IMG 3991.jpg | RTS_00317258 | RTS_00317258 | | | | | X |
| 1197 | Defendants | IMG 3992.jpg | RTS_00317259 | RTS_00317259 | | | | | X |
| 1198 | Defendants | IMG 4359.JPG | RTS_00317260 | RTS_00317260 | | | | | X |
| 1199 | Defendants | IMG 4502.jpeg | RTS_00317261 | RTS_00317261 | | | | | X |
| 1200 | Defendants | IMG 4503.jpeg | RTS_00317262 | RTS_00317262 | | | | | X |
| 1201 | Defendants | IMG 4509.jpeg | RTS_00317263 | RTS_00317263 | | | | | X |
| 1202 | Defendants | IMG 4511.jpeg | RTS_00317264 | RTS_00317264 | | | | | X |
| 1203 | Defendants | Email from L.Jansen to C.Anderson re: Today (01/15/2020) | RTS_00317265 | RTS_00317268 | | | | | X |
| 1204 | Defendants | Email from L.Jansen to C.Anderson re: Today (01/15/2020) | RTS_00317269 | RTS_00317272 | | | | | X |
| 1205 | Defendants | Email from L.Jansen to C.Bell re: Today (01/15/2020) | RTS_00317273 | RTS_00317275 | | | | | X |
| 1206 | Defendants | Email from L.Jansen to C.Bell re: Today (12/06/2019) | RTS_00317276 | RTS_00317277 | | | | | X |
| 1207 | Defendants | Project Progression (2019 - To Date) Document | RTS_00317278 | RTS_00317279 | | | | | X |
| 1208 | Defendants | Sensor Testing Document (09/00/2012) | RTS_00317280 | RTS_00317282 | | | | | X |
| 1209 | Defendants | Email from L.Jansen to C.Anderson re: SRED 2019 documents (12/16/2019) | RTS_00317283 | RTS_00317283 | | | | | X |
| 1210 | Defendants | SRED2019 Timesheet (Native) | RTS_00317284 | RTS_00317284 | | | | | X |
| 1211 | Defendants | Project Progression (2019 - To Date) | RTS_00317285 | RTS_00317286 | | | | | X |
| 1212 | Defendants | SRED2019 Timesheet (Native) | RTS_00317287 | RTS_00317287 | | | | | X |
| 1213 | Defendants | Texas Instrument Application Report: PGA460 Array of Ultrasonic Transducers for Triangulation and Tracking (July 2019) | RTS_00317288 | RTS_00317292 | | | | | X |
| 1214 | Defendants | Ultrasonic Document with Comments | RTS_00317293 | RTS_00317294 | | | | | X |
| 1215 | Defendants | SL Questions (12/12/2019) (Native) | RTS_00317295 | RTS_00317295 | | | | | X |
| 1216 | Defendants | Texas Instrument User's Guide PGA460-Q1 Ultrasonic Signal Conditioner EVM With Tranducer (March 2018) | RTS_00317296 | RTS_00317357 | | | | | X |
| 1217 | Defendants | Texas Intstruments Application Report PGA460 Ultrasonic Module Hardware and Software Optimization (February 2017) | RTS_00317358 | RTS_00317372 | | | | | X |
| 1218 | Defendants | Email from K.Burch to C.Anderson re: stuff on boards (04/20/2020) | RTS_00317373 | RTS_00317373 | | | | | X |
| 1219 | Defendants | Notes for SwiftLabs Call on February 3, 2020 | RTS_00317374 | RTS_00317375 | | | | X | |
| 1220 | Defendants | February 7th - Redesign Notes for the nRF9160 | RTS_00317376 | RTS_00317392 | | | | | X |
| 1221 | Defendants | nRF9160 Schematic (01/03/2020) | RTS_00317393 | RTS_00317399 | | | | | X |
| 1222 | Defendants | nRF9160 Schematic (12/19/2019) | RTS_00317400 | RTS_00317406 | | | | | X |
| 1223 | Defendants | Swift Labs and RecyleSmart Solutions Inc. Development Agreement (12/03/2019) | RTS_00317407 | RTS_00317428 | | | | X | |
| 1224 | Defendants | Webpage, SwiftLabs.com | RTS_00317429 | RTS_00317432 | | | | | X |
| 1225 | Defendants | ██████████ Datasheet | RTS_00317433 | RTS_00317525 | | | | X | |

Defendants' Proposed Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1226 | Defendants | DDW Camera System Clarifications Feb 1, 2020 | RTS_00317526 | RTS_00317536 | | | | | X |
| 1227 | Defendants | [B0067] Arducam 2MP OV2640 Mini Module SPI Camera for Arduino UNO Mega2560 Board - Arduino SPI Camer | RTS_00317537 | RTS_00317547 | | | | | X |
| 1228 | Defendants | VVDN Technologies Product Requirement Document Draft (02/06/2019) | RTS_00317548 | RTS_00317563 | | | | | X |
| 1229 | Defendants | VVDN Technologies Product Requirement Document (02/06/2019) | RTS_00317564 | RTS_00317579 | | | | | X |
| 1230 | Defendants | RSSC WWCS PRD A0 06-CA (Native) | RTS_00317580 | RTS_00317580 | | | | | X |
| 1231 | Defendants | Email from A.Tandon to C.Anderson re: Mintues of Meeting (02/12/2020) | RTS_00317581 | RTS_00317582 | | | | | X |
| 1232 | Defendants | Meeting Minutes (02/13/2020) | RTS_00317583 | RTS_00317584 | | | | | X |
| 1233 | Defendants | Email from A.Tandon to C.Anderson re: Gentle Reminder re: Product Requires Document (02/13/2020) | RTS_00317585 | RTS_00317587 | | | | | X |
| 1234 | Defendants | VVDN Technologies Product Requirement Document Draft (02/13/2019) | RTS_00317588 | RTS_00317605 | | | | | X |
| 1235 | Defendants | VVDN Technologies Product Requirement Document (02/13/2019) | RTS_00317606 | RTS_00317623 | | | | | X |
| 1236 | Defendants | VVDN Technologies Product Requirement Document (02/14/2019) | RTS_00317624 | RTS_00317641 | | | | | X |
| 1237 | Defendants | VVDN Technologies Product Requirement Document (02/14/2019) | RTS_00317642 | RTS_00317659 | | | | X | |
| 1238 | Defendants | Slides, VVDN RSSC WWCS Weekly Meeting (02/13/2020) | RTS_00317660 | RTS_00317670 | | | | | X |
| 1239 | Defendants | Slides, RecycleSmart Valuation (Preliminary Valuation Assessment) (10/26/2021) | RTS_00317671 | RTS_00317687 | | | | | X |
| 1240 | Defendants | IRAP Aug/Sept Attachment 1 | RTS_00317809 | RTS_00317816 | | | | X | |
| 1241 | Defendants | IRAP Aug/Sept Attachment 2 | RTS_00317817 | RTS_00317820 | | | | X | |
| 1242 | Defendants | IRAP Project # 948567 Status Report Apr 30, 2020 | RTS_00317821 | RTS_00317825 | | | | X | |
| 1243 | Defendants | IRAP Status Report May 2020 | RTS_00317826 | RTS_00317828 | | | | X | |
| 1244 | Defendants | RecycleSmart - Business Plan - WD BSP Loan | RTS_00317896 | RTS_00317912 | | | | | X |
| 1245 | Defendants | Revised Spending Forecast Nov 3, 2022 (Native) | RTS_00317913 | RTS_00317913 | | | | | X |
| 1246 | Defendants | IOT Based Garbage Monitoring Project Using Arduino & ESP8266 | RTS_00318021 | RTS_00318039 | | | | | X |
| 1247 | Defendants | IOT Based Garbage Monitoring Project Using Arduino & ESP8266 | RTS_00318040 | RTS_00318066 | | | | | X |
| 1248 | Defendants | Ultrasonic Sensors and High Performance Proximity Sensors MaxBotix | RTS_00318067 | RTS_00318074 | | | | | X |
| 1249 | Defendants | Screen Shot 2019-05-10 at 10.15.03 AM.png | RTS_00318075 | RTS_00318075 | | | | | X |
| 1250 | Defendants | Screen Shot 2019-05-10 at 10.11.29 AM.png | RTS_00318076 | RTS_00318076 | | | | | X |
| 1251 | Defendants | Screen Shot 2019-05-10 at 10.02.14 AM.png | RTS_00318077 | RTS_00318077 | | | | | X |
| 1252 | Defendants | Screen Shot 2019-05-10 at 10.16.28 AM.png | RTS_00318078 | RTS_00318078 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1253 | Defendants | Smart Sensors Enable Optimal Smart Waste Management | RTS_00318079 | RTS_00318083 | | | | | X |
| 1254 | Defendants | Screen Shot 2019-05-10 at 10.09.05 AM.png | RTS_00318084 | RTS_00318084 | | | | | X |
| 1255 | Defendants | Screen Shot 2019-05-10 at 10.13.14 AM.png | RTS_00318085 | RTS_00318085 | | | | | X |
| 1256 | Defendants | Screen Shot 2019-05-10 at 10.21.47 AM.png | RTS_00318086 | RTS_00318086 | | | | | X |
| 1257 | Defendants | U-Dump M2M Waste Management Sensor Urbiotica | RTS_00318087 | RTS_00318090 | | | | | X |
| 1258 | Defendants | Smart Bin Sensor – Increase Recycling Efficiency with WasteHero | RTS_00318091 | RTS_00318096 | | | | | X |
| 1259 | Defendants | BWaste International BV Smart Cities & Better Living | RTS_00318097 | RTS_00318101 | | | | | X |
| 1260 | Defendants | A Case Study Peninsula Sanitary Service Inc. (PSSI) Implements Container Monitoring Sensors | RTS_00318102 | RTS_00318105 | | | | | X |
| 1261 | Defendants | A Case Study Talismark - Using Image-Based Sensors For Waste Management - Compology | RTS_00318106 | RTS_00318111 | | | | X | |
| 1262 | Defendants | A Case Study Talismark - Using Image-Based Sensors For Waste Management 2- Compology | RTS_00318112 | RTS_00318117 | | | | X | |
| 1263 | Defendants | Complogies Neural net stuff Three Unique Ways Machine Learning Is Being Used In the Real World | RTS_00318123 | RTS_00318125 | | | | X | |
| 1264 | Defendants | Compology Selects OrCAD for Revolutionary Garbage Sensor System | RTS_00318126 | RTS_00318127 | | | | X | |
| 1265 | Defendants | Compology Bin Monitoring Technology to Help Reduce Organics Contamination and GHG Emissions - Recycling Product News | RTS_00318128 | RTS_00318133 | | | | X | |
| 1266 | Defendants | Web Article: Compology's In-dumpster Cameras and Contamination Score Provide Path to Sustainable, Efficient Waste Collection - Recycling Product News (02/12/2019) | RTS_00318134 | RTS_00318146 | | | | X | |
| 1267 | Defendants | TechCrunch Web Article: Meet the new Wave of Tech Companies Taking Out the Trash | RTS_00318147 | RTS_00318150 | | | | X | |
| 1268 | Defendants | Web Article: Case Study How IoT Can Drive Efficiency in Waste Management (04/12/2017) | RTS_00318151 | RTS_00318156 | | | | | X |
| 1269 | Defendants | Compology Customer Success Firsthand User Expierences (2015) | RTS_00318157 | RTS_00318158 | | | | | X |
| 1270 | Defendants | Webpage, Online Calculator Helps Haulers Increase Container Efficiency IoT ONE | RTS_00318159 | RTS_00318162 | | | | | X |
| 1271 | Defendants | Web Article: S.F. 'Smart Garbage' Startup Cuts City Trash Costs by 40% | RTS_00318163 | RTS_00318168 | | | | | X |
| 1272 | Defendants | Compology Remote Container Monitoring | RTS_00318169 | RTS_00318169 | | | | | X |
| 1273 | Defendants | Compology Customer Success Firsthand User Expierences (2015) | RTS_00318286 | RTS_00318287 | | | | | X |
| 1274 | Defendants | Webpage, Meet the New Wave of Tech Companies Taking out the Trash TechCrunch | RTS_00318288 | RTS_00318291 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1275 | Defendants | K. He, X. Zhang, S. Ren and J. Sun, "Deep Residual Learning for Image Recognition," 2016 IEEE Conference on Computer Vision and Pattern Recognition (CVPR), Las Vegas, NV, USA, 2016, pp. 770-778 | RTS_00318816 | RTS_00318827 | | | | | X |
| 1276 | Defendants | Collection Report: https-arxiv-org-abs-1512.03385-Aug-01-24-18-59-56-GMT-0400-(EDT) | RTS_00318828 | RTS_00318831 | | | | | X |
| 1277 | Defendants | OCR https-arxiv-org-abs-1512.03385-Aug-01-24-18-59-56-GMT-0400-(EDT) | RTS_00318832 | RTS_00318833 | | | | | X |
| 1278 | Defendants | https-arxiv-org-abs-1512.03385-Aug-01-24-18-59-56-GMT-0400-(EDT) 0.jpg | RTS_00318834 | RTS_00318834 | | | | | X |
| 1279 | Defendants | https-arxiv-org-abs-1512.03385-Aug-01-24-18-59-56-GMT-0400-(EDT) 1.jpg | RTS_00318835 | RTS_00318835 | | | | | X |
| 1280 | Defendants | Proença, Pedro F. and Pedro Simões. "TACO: Trash Annotations in Context for Litter Detection." (2020) | RTS_00318836 | RTS_00318841 | | | | | X |
| 1281 | Defendants | Collection Report: https-arxiv-org-abs-2003.06975-Aug-04-24-15-24-40-GMT-0400-(EDT) | RTS_00318842 | RTS_00318845 | | | | | X |
| 1282 | Defendants | OCR https-arxiv-org-abs-2003.06975-Aug-04-24-15-24-40-GMT-0400-(EDT) | RTS_00318846 | RTS_00318847 | | | | | X |
| 1283 | Defendants | Hong, J., Fulton, M., & Sattar, J. (2020). TrashCan: A Semantically-Segmented Dataset towards Visual Detection of Marine Debris | RTS_00318848 | RTS_00318853 | | | | | X |
| 1284 | Defendants | Collection Report: https-arxiv-org-abs-2007.08097-Aug-04-24-15-38-35-GMT-0400-(EDT) | RTS_00318854 | RTS_00318857 | | | | | X |
| 1285 | Defendants | OCR https-arxiv-org-abs-2007.08097-Aug-04-24-15-38-35-GMT-0400-(EDT) | RTS_00318858 | RTS_00318859 | | | | | X |
| 1286 | Defendants | Z. Liu, H. Mao, C. -Y. Wu, C. Feichtenhofer, T. Darrell and S. Xie, "A ConvNet for the 2020s," 2022 IEEE/CVF Conference on Computer Vision and Pattern Recognition (CVPR), New Orleans, LA, USA, 2022, pp. 11966-11976 | RTS_00318860 | RTS_00318874 | | | | | X |
| 1287 | Defendants | Collection Report: https-arxiv-org-abs-2201.03545-Aug-01-24-19-00-57-GMT-0400-(EDT) | RTS_00318875 | RTS_00318878 | | | | | X |
| 1288 | Defendants | OCR https-arxiv-org-abs-2201.03545-Aug-01-24-19-00-57-GMT-0400-(EDT) | RTS_00318879 | RTS_00318880 | | | | | X |
| 1289 | Defendants | K. He, X. Zhang, S. Ren and J. Sun, "Deep Residual Learning for Image Recognition," 2016 IEEE Conference on Computer Vision and Pattern Recognition (CVPR), Las Vegas, NV, USA, 2016, pp. 770-778 | RTS_00318881 | RTS_00318892 | | | | | X |
| 1290 | Defendants | Collection Report: https-arxiv-org-pdf-1512.03385-Aug-01-24-19-00-17-GMT-0400-(EDT) | RTS_00318893 | RTS_00318895 | | | | | X |

**Defendants' Proposed Trial Exhibit List**
*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1291 | Defendants | https-arxiv.org-pdf-1512.03385-Aug-01-24-19-00-17-GMT-0400-(EDT) | RTS_00318896 | RTS_00318896 | | | | | X |
| 1292 | Defendants | https-arxiv.org-pdf-1512.03385-Aug-01-24-19-00-17-GMT-0400-(EDT) 0.jpg | RTS_00318897 | RTS_00318897 | | | | | X |
| 1293 | Defendants | Rad, Mohammad & Kaenel, Andreas & Droux, Andre & François, Tieche & Ouerhani, Nabil & Ekenel, Hazım & Thiran, Jean-Philippe. (2017). A Computer Vision System to Localize and Classify Wastes on the Streets | RTS_00318898 | RTS_00318908 | | | | | X |
| 1294 | Defendants | Collection Report: https-arxiv.org-pdf-1710.11374-Aug-04-24-14-57-30-GMT-0400-(EDT) | RTS_00318909 | RTS_00318911 | | | | | X |
| 1295 | Defendants | OCR https-arxiv.org-pdf-1710.11374-Aug-04-24-14-57-30-GMT-0400-(EDT) | RTS_00318912 | RTS_00318912 | | | | | X |
| 1296 | Defendants | Proença, Pedro F. and Pedro Simões. "TACO: Trash Annotations in Context for Litter Detection." (2020) | RTS_00318913 | RTS_00318918 | | | | | X |
| 1297 | Defendants | Collection Report: https-arxiv.org-pdf-2003.06975-Aug-04-24-15-29-08-GMT-0400-(EDT) | RTS_00318919 | RTS_00318921 | | | | | X |
| 1298 | Defendants | OCR https-arxiv.org-pdf-2003.06975-Aug-04-24-15-29-08-GMT-0400-(EDT) | RTS_00318922 | RTS_00318922 | | | | | X |
| 1299 | Defendants | Hong, J., Fulton, M., & Sattar, J.  TrashCan: A Semantically-Segmented Dataset towards Visual Detection of Marine Debris. (2020) | RTS_00318923 | RTS_00318928 | | | | | X |
| 1300 | Defendants | Collection Report: https-arxiv.org-pdf-2007.08097-Aug-04-24-15-49-34-GMT-0400-(EDT) | RTS_00318929 | RTS_00318931 | | | | | X |
| 1301 | Defendants | OCR https-arxiv.org-pdf-2007.08097-Aug-04-24-15-49-34-GMT-0400-(EDT) | RTS_00318932 | RTS_00318932 | | | | | X |
| 1302 | Defendants | https-cs229.stanford.edu-proj2016-report-ThungYang-ClassificationOfT-Aug-04-24-14-54-41-GMT-0400-(EDT) | RTS_00318933 | RTS_00318938 | | | | | X |
| 1303 | Defendants | Collection Report: https-cs229.stanford.edu-proj2016-report-ThungYang-ClassificationOfT-Aug-04-24-14-54-41-GMT-0400-(EDT) | RTS_00318939 | RTS_00318946 | | | | | X |
| 1304 | Defendants | Olugboja Adedeji, Zenghui Wang, Intelligent Waste Classification System Using Deep Learning Convolutional Neural Network, Procedia Manufacturing, Volume 35, 2019, Pages 607-612 | RTS_00318947 | RTS_00318952 | | | | | X |
| 1305 | Defendants | Collection Report: https-github.com-majsylw-litter-detection-review-Aug-04-24-15-44-45-GMT-0400-(EDT) | RTS_00318953 | RTS_00318967 | | | | | X |
| 1306 | Defendants | OCR https-github.com-majsylw-litter-detection-review-Aug-04-24-15-44-45-GMT-0400-(EDT) | RTS_00318968 | RTS_00318980 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1307 | Defendants | Collection Report: https://iopscience.iop.org-article-10.1088-1742-6596-1069-1-012032-pdf-Aug-04-24-15-11-19-GMT-0400-(EDT) | RTS_00318981 | RTS_00318983 | | | | | X |
| 1308 | Defendants | OCR https://iopscience.iop.org-article-10.1088-1742-6596-1069-1-012032-pdf-Aug-04-24-15-11-19-GMT-0400-(EDT) | RTS_00318984 | RTS_00318984 | | | | | X |
| 1309 | Defendants | Open Access Proceedings Journal of Physics Conference Series | RTS_00318985 | RTS_00318991 | | | | | X |
| 1310 | Defendants | Collection Report: https://onlinelibrary.wiley.com-doi-10.1155-2018-5060857-Aug-04-24-15-06-11-GMT-0400-(EDT) | RTS_00318992 | RTS_00319016 | | | | | X |
| 1311 | Defendants | OCR https://onlinelibrary.wiley.com-doi-10.1155-2018-5060857-Aug-04-24-15-06-11-GMT-0400-(EDT) | RTS_00319017 | RTS_00319039 | | | | | X |
| 1312 | Defendants | Computational Intelligence and Neuroscience 2018 Chu Multilayer Hybrid Deep Learning Method for Waste Classification | RTS_00319040 | RTS_00319048 | | | | | X |
| 1313 | Defendants | Collection Report: https-www.mdpi.com-1424-8220-20-14-3816-Aug-04-24-15-31-40-GMT-0400-(EDT) | RTS_00319049 | RTS_00319085 | | | | | X |
| 1314 | Defendants | OCR https-www.mdpi.com-1424-8220-20-14-3816-Aug-04-24-15-31-40-GMT-0400-(EDT) | RTS_00319086 | RTS_00319120 | | | | | X |
| 1315 | Defendants | Wang, Tao et al. "A Multi-Level Approach to Waste Object Segmentation." Sensors (Basel, Switzerland) 20 (2020) | RTS_00319121 | RTS_00319142 | | | | | X |
| 1316 | Defendants | Collection Report: https-www.researchgate.net-publication-325626219 RecycleNet Intellig-Aug-04-24-15-00-33-GMT-0400-(EDT) | RTS_00319143 | RTS_00319160 | | | | | X |
| 1317 | Defendants | OCR https-www.researchgate.net-publication-325626219 RecycleNet Intellig-Aug-04-24-15-00-33 GMT-0400-(EDT) | RTS_00319161 | RTS_00319176 | | | | | X |
| 1318 | Defendants | C. Bircanoğlu, M. Atay, F. Beşer, Ö. Genç and M. A. Kızrak, "RecycleNet: Intelligent Waste Sorting Using Deep Neural Networks," 2018 Innovations in Intelligent Systems and Applications (INISTA), Thessaloniki, Greece, 2018, pp. 1-7 | RTS_00319177 | RTS_00319184 | | | | | X |
| 1319 | Defendants | Collection Report: https-www.researchgate.net-publication-335143713 Robotic Detection o-Aug-04-24-15-13-07-GMT-0400-(EDT) | RTS_00319185 | RTS_00319211 | | | | | X |
| 1320 | Defendants | OCR https-www.researchgate.net-publication-335143713 Robotic Detection o-Aug-04-24-15-13-07-GMT-0400-(EDT) | RTS_00319212 | RTS_00319236 | | | | | X |
| 1321 | Defendants | 2019 ICRA Trash Manuscript | RTS_00319237 | RTS_00319248 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1322 | Defendants | https-www.researchgate.net-publication-342409158 YOLO TrashNet Garba-Aug-04-24-15-18-47-GMT-0400-(EDT) 0.mp4 | RTS_00319249 | RTS_00319249 | | | | | X |
| 1323 | Defendants | Collection Report: https-www.researchgate.net-publication-342409158 YOLO TrashNet Garba-Aug-04-24-15-18-47-GMT-0400-(EDT) | RTS_00319250 | RTS_00319270 | | | | | X |
| 1324 | Defendants | OCR https-www.researchgate.net-publication-342409158 YOLO TrashNet Garba-Aug-04-24-15-18-47-GMT-0400-(EDT) | RTS_00319271 | RTS_00319289 | | | | | X |
| 1325 | Defendants | YOLO TrashNet Garbage Detection in Video Stream1 | RTS_00319290 | RTS_00319297 | | | | | X |
| 1326 | Defendants | ADXL345BCCZ | RTS_00319298 | RTS_00319333 | | | | | X |
| 1327 | Defendants | BGS12P2L6E6327XTSA1 Infineon-BGS12P2L6-DataSheet-v02 01-EN | RTS_00319334 | RTS_00319347 | | | | | X |
| 1328 | Defendants | Collection Report: https-www.mouser.com-datasheet-2-196-Infineon BGS12PL6 DS v02 05 EN-Aug-04-24-16-51-19-GMT-0400-(EDT) | RTS_00319348 | RTS_00319365 | | | | | X |
| 1329 | Defendants | IS42S16100H Product Specification (07/20/2023) | RTS_00319366 | RTS_00319449 | | | | | X |
| 1330 | Defendants | Infineon BGS12PL6 DS v02 05 EN-1226065 Product Specification (04/08/2015) | RTS_00319450 | RTS_00319465 | | | | | X |
| 1331 | Defendants | Quectel L76-L Datasheet 2017 | RTS_00319466 | RTS_00319468 | | | | | X |
| 1332 | Defendants | 2023 IoT Modules and Antenna Catalogue | RTS_00319469 | RTS_00319540 | | | | | X |
| 1333 | Defendants | LM5111- Data Sheet Revised Sept 2016 | RTS_00319541 | RTS_00319569 | | | | | X |
| 1334 | Defendants | ███████ Product Brief | RTS_00319570 | RTS_00319571 | | | | | X |
| 1335 | Defendants | PGA460 Ultrasonic Signal Processor and Transducer Driver Revised February 2023 | RTS_00319572 | RTS_00319689 | | | | | X |
| 1336 | Defendants | Quectel BG95 Series LPWA Specification V1.5 | RTS_00319690 | RTS_00319692 | | | | | X |
| 1337 | Defendants | Cypress S25FL256LAGNFV010 DataSheet (05/15/2017) | RTS_00319693 | RTS_00319849 | | | | | X |
| 1338 | Defendants | STM32H743ZGT6 Datasheet - April 2021 | RTS_00319850 | RTS_00320208 | | | | | X |
| 1339 | Defendants | TLV75901PDRVR Datasheet | RTS_00320209 | RTS_00320240 | | | | | X |
| 1340 | Defendants | TPS63802DLAR Datasheet | RTS_00320241 | RTS_00320278 | | | | | X |
| 1341 | Defendants | TPS63802DLAT Datasheet | RTS_00320279 | RTS_00320316 | | | | | X |
| 1342 | Defendants | TPS79333DBVR Datasheet | RTS_00320317 | RTS_00320349 | | | | | X |
| 1343 | Defendants | UTR-1440K-TT-R Datasheet | RTS_00320350 | RTS_00320354 | | | | | X |
| 1344 | Defendants | Collection Report: https-cdn.shopify.com-s-files-1-0067-0249-7890-files-Quectel BG95 Se-Aug-04-24-16-24-42-GMT-0400-(EDT) | RTS_00320355 | RTS_00320357 | | | | | X |
| 1345 | Defendants | OCR https-cdn.shopify.com-s-files-1-0067-0249-7890-files-Quectel BG95 Se-Aug-04-24-16-24-42-GMT-0400-(EDT) | RTS_00320358 | RTS_00320358 | | | | | X |
| 1346 | Defendants | Collection Report: https-www.analog.com-en-products-adxl345.html-part-details-Aug-04-24-16-07-39-GMT-0400-(EDT) | RTS_00320359 | RTS_00320373 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1347 | Defendants | OCR https-www.analog.com-en-products-adxl345.html-part-details-Aug-04-24-16-07-39-GMT-0400-(EDT) | RTS_00320374 | RTS_00320386 | | | | | X |
| 1348 | Defendants | https-www.analog.com-media-en-technical-documentation-data-sheets-ad-Aug-04-24-16-10-53-GMT-0400-(EDT) | RTS_00320387 | RTS_00320422 | | | | | X |
| 1349 | Defendants | Collection Report: https-www.analog.com-media-en-technical-documentation-data-sheets-ad-Aug-04-24-16-10-53-GMT-0400-(EDT) | RTS_00320423 | RTS_00320460 | | | | | X |
| 1350 | Defendants | Collection Report: ▮▮▮▮▮▮▮▮▮▮▮-Aug-05-24-08-03-10-GMT-0400-(EDT) | RTS_00320461 | RTS_00320464 | | | | | X |
| 1351 | Defendants | OCR ▮▮▮▮▮▮▮▮▮▮-Aug-05-24-08-03-10-GMT-0400-(EDT) | RTS_00320465 | RTS_00320466 | | | | | X |
| 1352 | Defendants | Collection Report: https-www.digikey.ca-en-products-detail-quectel-LC76GPAMD-21272484-Aug-04-24-16-52-24-GMT-0400-(EDT) | RTS_00320467 | RTS_00320473 | | | | | X |
| 1353 | Defendants | OCR https-www.digikey.ca-en-products-detail-quectel-LC76GPAMD-21272484-Aug-04-24-16-52-24-GMT-0400-(EDT) | RTS_00320474 | RTS_00320478 | | | | | X |
| 1354 | Defendants | Collection Report: https-www.digikey.com-en-products-detail-infineon-technologies-BGS12-Aug-04-24-16-35-05-GMT-0400-(EDT) | RTS_00320479 | RTS_00320486 | | | | | X |
| 1355 | Defendants | OCR https-www.digikey.com-en-products-detail-infineon-technologies-BGS12-Aug-04-24-16-35-05-GMT-0400-(EDT) | RTS_00320487 | RTS_00320492 | | | | | X |
| 1356 | Defendants | Collection Report: https-www.digikey.com-en-products-detail-infineon-technologies-S25FL-Aug-04-24-17-57-49-GMT-0400-(EDT) | RTS_00320493 | RTS_00320500 | | | | | X |
| 1357 | Defendants | OCR https-www.digikey.com-en-products-detail-infineon-technologies-S25FL-Aug-04-24-17-57-49-GMT-0400-(EDT) | RTS_00320501 | RTS_00320506 | | | | | X |
| 1358 | Defendants | Collection Report: https-www.digikey.com-en-products-detail-stmicroelectronics-STM32H74-Aug-04-24-18-13-27-GMT-0400-(EDT) | RTS_00320507 | RTS_00320515 | | | | | X |
| 1359 | Defendants | OCR https-www.digikey.com-en-products-detail-stmicroelectronics-STM32H74-Aug-04-24-18-13-27-GMT-0400-(EDT) | RTS_00320516 | RTS_00320522 | | | | | X |
| 1360 | Defendants | Collection Report: https-www.digikey.com-en-products-detail-stmicroelectronics-STM32H74-Aug-04-24-18-19-20-GMT-0400-(EDT) | RTS_00320523 | RTS_00320531 | | | | | X |

**Defendants' Proposed Trial Exhibit List**
*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1361 | Defendants | OCR https-www.digikey.com-en-products-detail-stmicroelectronics-STM32H74-Aug-04-24-18-19-20-GMT-0400-(EDT) | RTS_00320532 | RTS_00320538 | | | | | X |
| 1362 | Defendants | Collection Report: https-www.elecomes.com-products-bg95-m3-quectel-bg95m3-multimode-cat-Aug-04-24-16-23-16-GMT-0400-(EDT) | RTS_00320539 | RTS_00320551 | | | | | X |
| 1363 | Defendants | OCR https-www.elecomes.com-products-bg95-m3-quectel-bg95m3-multimode-cat-Aug-04-24-16-23-16-GMT-0400-(EDT) | RTS_00320552 | RTS_00320562 | | | | | X |
| 1364 | Defendants | Collection Report: https-www.infineon.com-dgdl-Infineon-BGS12P2L6-DataSheet-v02 00-EN.p-Aug-04-24-16-36-24-GMT-0400-(EDT) | RTS_00320563 | RTS_00320565 | | | | | X |
| 1365 | Defendants | OCR https-www.infineon.com-dgdl-Infineon-BGS12P2L6-DataSheet-v02 00-EN.p-Aug-04-24-16-36-24-GMT-0400-(EDT) | RTS_00320566 | RTS_00320566 | | | | | X |
| 1366 | Defendants | Collection Report: https-www.infineon.com-dgdl-Infineon-S25FL256L S25FL128L 256-MB (32-Aug-04-24-17-58-23-GMT-0400-(EDT) | RTS_00320567 | RTS_00320569 | | | | | X |
| 1367 | Defendants | OCR https-www.infineon.com-dgdl-Infineon-S25FL256L S25FL128L 256-MB (32-Aug-04-24-17-58-23-GMT-0400-(EDT) | RTS_00320570 | RTS_00320570 | | | | | X |
| 1368 | Defendants | Collection Report: https-www.mouser.com-ProductDetail-Infineon-Technologies-BGS12PL6E63-Aug-04-24-16-41-19-GMT-0400-(EDT) | RTS_00320571 | RTS_00320578 | | | | | X |
| 1369 | Defendants | OCR https-www.mouser.com-ProductDetail-Infineon-Technologies-BGS12PL6E63-Aug-04-24-16-41-19-GMT-0400-(EDT) | RTS_00320579 | RTS_00320584 | | | | | X |
| 1370 | Defendants | Collection Report: https-www.mouser.com-ProductDetail-PUI-Audio-UTR-1440K-TT-R-qs-pFWzd-Aug-04-24-18-07-18-GMT-0400-(EDT) | RTS_00320585 | RTS_00320591 | | | | | X |
| 1371 | Defendants | OCR https-www.mouser.com-ProductDetail-PUI-Audio-UTR-1440K-TT-R-qs-pFWzd-Aug-04-24-18-07-18-GMT-0400-(EDT) | RTS_00320592 | RTS_00320596 | | | | | X |
| 1372 | Defendants | Collection Report: https-www.mouser.com-ProductDetail-Quectel-L76L-M33-qs-GedFDFLaBXEfz-Aug-04-24-16-48-52-GMT-0400-(EDT) | RTS_00320597 | RTS_00320603 | | | | | X |
| 1373 | Defendants | OCR https-www.mouser.com-ProductDetail-Quectel-L76L-M33-qs-GedFDFLaBXEfz-Aug-04-24-16-48-52-GMT-0400-(EDT) | RTS_00320604 | RTS_00320608 | | | | | X |
| 1374 | Defendants | https-www.mouser.com-datasheet-2-1052-QWSC S A0011628513 1-2576216.p-Aug-04-24-16-46-32-GMT-0400-(EDT) | RTS_00320609 | RTS_00320611 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1375 | Defendants | Collection Report: https-www.mouser.com-datasheet-2-1052-QWSC S A0011628513 1-2576216.p-Aug-04-24-16-46-32-GMT-0400-(EDT) | RTS_00320612 | RTS_00320613 | | | | | X |
| 1376 | Defendants | https-www.mouser.com-datasheet-2-334-UTR-1440K-TT-R-953250-Aug-04-24-18-08-02-GMT-0400-(EDT) | RTS_00320614 | RTS_00320615 | | | | | X |
| 1377 | Defendants | Collection Report: https-www.mouser.com-datasheet-2-334-UTR-1440K-TT-R-953250-Aug-04-24-18-08-02-GMT-0400-(EDT) | RTS_00320616 | RTS_00320619 | | | | | X |
| 1378 | Defendants | Collection Report: ███████████ ███████-Aug-05-24-08-00-48-GMT-0400-(EDT) | RTS_00320620 | RTS_00320629 | | | | | X |
| 1379 | Defendants | OCR https-www.ovt.com-products-ov10635-Aug-05-24-08-00-48-GMT-0400-(EDT) | RTS_00320630 | RTS_00320637 | | | | | X |
| 1380 | Defendants | Collection Report: https-www.quectel.com-product-lpwa-bg95-m3-mpcie-Aug-04-24-16-16-57-GMT-0400-(EDT) | RTS_00320638 | RTS_00320648 | | | | | X |
| 1381 | Defendants | OCR https-www.quectel.com-product-lpwa-bg95-m3-mpcie-Aug-04-24-16-16-57-GMT-0400-(EDT) | RTS_00320649 | RTS_00320657 | | | | | X |
| 1382 | Defendants | https-www.st.com-resource-en-datasheet-stm32h743zg-Aug-04-24-18-19-46-GMT-0400-(EDT) | RTS_00320658 | RTS_00321014 | | | | | X |
| 1383 | Defendants | Collection Report: https-www.st.com-resource-en-datasheet-stm32h743zg-Aug-04-24-18-19-46-GMT-0400-(EDT) | RTS_00321015 | RTS_00321373 | | | | | X |
| 1384 | Defendants | Collection Report: https-www.ti.com-lit-ds-symlink-pga460-ts-1722542712959-ref url-Aug-04-24-17-01-49-GMT-0400-(EDT) | RTS_00321374 | RTS_00321376 | | | | | X |
| 1385 | Defendants | OCR https-www.ti.com-lit-ds-symlink-pga460-ts-1722542712959-ref url-Aug-04-24-17-01-49-GMT-0400-(EDT) | RTS_00321377 | RTS_00321377 | | | | | X |
| 1386 | Defendants | Collection Report: https-www.ti.com-lit-ds-symlink-tlv759p-ts-1722572513831-Aug-04-24-18-42-23-GMT-0400-(EDT) | RTS_00321378 | RTS_00321380 | | | | | X |
| 1387 | Defendants | OCR https-www.ti.com-lit-ds-symlink-tlv759p-ts-1722572513831-Aug-04-24-18-42-23-GMT-0400-(EDT) | RTS_00321381 | RTS_00321381 | | | | | X |
| 1388 | Defendants | Collection Report: https-www.ti.com-lit-ds-symlink-tps63802-ts-1722589941983-ref ur-Aug-04-24-18-05-52-GMT-0400-(EDT) | RTS_00321382 | RTS_00321384 | | | | | X |
| 1389 | Defendants | OCR https-www.ti.com-lit-ds-symlink-tps63802-ts-1722589941983-ref ur-Aug-04-24-18-05-52-GMT-0400-(EDT) | RTS_00321385 | RTS_00321385 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1390 | Defendants | Collection Report: https-www.ti.com-lit-ds-symlink-tps63802-ts-1722589941983-ref ur-Aug-04-24-18-51-58-GMT-0400-(EDT) | RTS_00321386 | RTS_00321388 | | | | | X |
| 1391 | Defendants | OCR https-www.ti.com-lit-ds-symlink-tps63802-ts-1722589941983-ref ur-Aug-04-24-18-51-58-GMT-0400-(EDT) | RTS_00321389 | RTS_00321389 | | | | | X |
| 1392 | Defendants | Collection Report: https-www.ti.com-lit-ds-symlink-tps63802-ts-1722589941983-ref ur-Aug-05-24-07-57-24-GMT-0400-(EDT) | RTS_00321390 | RTS_00321392 | | | | | X |
| 1393 | Defendants | OCR https-www.ti.com-lit-ds-symlink-tps63802-ts-1722589941983-ref ur-Aug-05-24-07-57-24-GMT-0400-(EDT) | RTS_00321393 | RTS_00321393 | | | | | X |
| 1394 | Defendants | Collection Report: https-www.ti.com-product-LM5111-part-details-LM5111-2MY-NOPB-bm-veri-Aug-04-24-18-10-01-GMT-0400-(EDT) | RTS_00321394 | RTS_00321399 | | | | | X |
| 1395 | Defendants | OCR https-www.ti.com-product-LM5111-part-details-LM5111-2MY-NOPB-bm-veri-Aug-04-24-18-10-01-GMT-0400-(EDT) | RTS_00321400 | RTS_00321403 | | | | | X |
| 1396 | Defendants | Collection Report: https-www.ti.com-product-PGA460-bm-verify-AAQAAAAJ zmJXaFR0T3HIJ-Aug-04-24-16-57-48-GMT-0400-(EDT) | RTS_00321404 | RTS_00321417 | | | | | X |
| 1397 | Defendants | OCR https-www.ti.com-product-PGA460-bm-verify-AAQAAAAJ  zmJXaFR0T3HIJ-Aug-04-24-16-57-48-GMT-0400-(EDT) | RTS_00321418 | RTS_00321429 | | | | | X |
| 1398 | Defendants | Collection Report: https-www.ti.com-product-TPS63802-part-details-TPS63802DLAR-bm-verif-Aug-04-24-18-00-43-GMT-0400-(EDT) | RTS_00321430 | RTS_00321436 | | | | | X |
| 1399 | Defendants | OCR https-www.ti.com-product-TPS63802-part-details-TPS63802DLAR-bm-verif-Aug-04-24-18-00-43-GMT-0400-(EDT) | RTS_00321437 | RTS_00321441 | | | | | X |
| 1400 | Defendants | Collection Report: https-www.ti.com-product-TPS63802-part-details-TPS63802DLAT-bm-verif-Aug-04-24-18-47-21-GMT-0400-(EDT) | RTS_00321442 | RTS_00321448 | | | | | X |
| 1401 | Defendants | OCR https-www.ti.com-product-TPS63802-part-details-TPS63802DLAT-bm-verif-Aug-04-24-18-47-21-GMT-0400-(EDT) | RTS_00321449 | RTS_00321453 | | | | | X |
| 1402 | Defendants | Collection Report: https-www.ti.com-product-TPS793-part-details-TPS79333DBVR-bm-verify-Aug-05-24-07-58-38-GMT-0400-(EDT) | RTS_00321454 | RTS_00321459 | | | | | X |
| 1403 | Defendants | OCR https-www.ti.com-product-TPS793-part-details-TPS79333DBVR-bm-verify-Aug-05-24-07-58-38-GMT-0400-(EDT) | RTS_00321460 | RTS_00321463 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1404 | Defendants | Collection Report: https-www.digikey.com-en-products-detail-issi-integrated-silicon-sol-Aug-06-24-12-31-31-GMT-0400-(EDT) | RTS_00328084 | RTS_00328092 | | | | | X |
| 1405 | Defendants | OCR https-www.digikey.com-en-products-detail-issi integrated-silicon-sol-Aug-06-24-12-31-31-GMT-0400-(EDT) | RTS_00328093 | RTS_00328099 | | | | | X |
| 1406 | Defendants | https-www.researchgate.net-publication-329039476 Autonomous garbage -Aug-06-24-12-30-08-GMT-0400-(EDT) 0.mp4 | RTS_00328100 | RTS_00328100 | | | | | X |
| 1407 | Defendants | Collection Report: https-www.researchgate.net-publication-329039476 Autonomous garbage -Aug-06-24-12-30-08-GMT-0400-(EDT) | RTS_00328101 | RTS_00328120 | | | | | X |
| 1408 | Defendants | OCR https-www.researchgate.net-publication-329039476 Autonomous garbage -Aug-06-24-12-30-08-GMT-0400-(EDT) | RTS_00328121 | RTS_00328138 | | | | | X |
| 1409 | Defendants | https-www.researchgate.net-publication-329039476 Autonomous garbage -Aug-06-24-12-30-46-GMT-0400-(EDT) 0.mp4 | RTS_00328139 | RTS_00328139 | | | | | X |
| 1410 | Defendants | Collection Report: https-www.researchgate.net-publication-329039476 Autonomous garbage -Aug-06-24-12-30-46-GMT-0400-(EDT) | RTS_00328140 | RTS_00328159 | | | | | X |
| 1411 | Defendants | OCR https-www.researchgate.net-publication-329039476 Autonomous garbage -Aug-06-24-12-30-46-GMT-0400-(EDT) | RTS_00328160 | RTS_00328177 | | | | | X |
| 1412 | Defendants | Collection Report: https-www.ti.com-product-TLV759P-part-details-TLV75901PDRVR-bm-verif-Aug-06-24-12-32-07-GMT-0400-(EDT) | RTS_00328178 | RTS_00328184 | | | | | X |
| 1413 | Defendants | OCR https-www.ti.com-product-TLV759P-part-details-TLV75901PDRVR-bm-verif-Aug-06-24-12-32-07-GMT-0400-(EDT) | RTS_00328185 | RTS_00328189 | | | | | X |
| 1414 | Defendants | 0402HM-470EGTS Delta Electronics Components PDF Datasheet-Richard Electronics | RTS_00328271 | RTS_00328274 | | | | | X |
| 1415 | Defendants | 0402HM Series Part Numbering Datasheet | RTS_00328275 | RTS_00328278 | | | | | X |
| 1416 | Defendants | THM Thru Hole Mount Test Points Datasheet | RTS_00328279 | RTS_00328279 | | | | | X |
| 1417 | Defendants | Single Row - Stackable Linear Connector System Product Specification (10/15/2012) | RTS_00328280 | RTS_00328289 | | | | | X |
| 1418 | Defendants | Schematic (05/14/2019) | RTS_00328290 | RTS_00328292 | | | | | X |
| 1419 | Defendants | 78800-0001 Micro-SIM Card Sockets Specification 2013 | RTS_00328293 | RTS_00328297 | | | | | X |
| 1420 | Defendants | AP2210K-ADJTRG1 Datasheet March 2021 | RTS_00328298 | RTS_00328327 | | | | | X |
| 1421 | Defendants | APTD1608LCGCK Datasheet (03/25/2021) | RTS_00328328 | RTS_00328331 | | | | | X |
| 1422 | Defendants | ASPI-4030S Datasheet (03/09/2013) | RTS_00328332 | RTS_00328334 | | | | | X |
| 1423 | Defendants | B02B-PASK-1 Specifications | RTS_00328335 | RTS_00328348 | | | | | X |
| 1424 | Defendants | BG96 Hardware Design (07/18/2018) | RTS_00328349 | RTS_00328428 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1425 | Defendants | C0402C563K8PAC7867 KEM C1006 X5R SMD Datasheet (07/03/2024) | RTS_00328429 | RTS_00328449 | | | | | X |
| 1426 | Defendants | C0603C511J1GAC7867 KEM C1003 C0G SMD Datasheet (08/21/2023) | RTS_00328450 | RTS_00328471 | | | | | X |
| 1427 | Defendants | Surface Mount Multilayer Cermic Capacitors Datasheet (12/06/2022) | RTS_00328472 | RTS_00328491 | | | | | X |
| 1428 | Defendants | Slides, TDK Multilayer Ceramic Chip Capacitors May 2023 | RTS_00328492 | RTS_00328509 | | | | | X |
| 1429 | Defendants | Samsung CL05A224KP5NNNC Specifications | RTS_00328510 | RTS_00328545 | | | | | X |
| 1430 | Defendants | Samsung CL05B102KB5NFNC Specifications | RTS_00328546 | RTS_00328581 | | | | | X |
| 1431 | Defendants | CONREVSMA008 Specifications | RTS_00328582 | RTS_00328583 | | | | | X |
| 1432 | Defendants | CONSMA008-G Drawing (03/01/2019) | RTS_00328584 | RTS_00328585 | | | | | X |
| 1433 | Defendants | Diodes DMG1012UW-7 Data Sheet | RTS_00328586 | RTS_00328591 | | | | | X |
| 1434 | Defendants | Diodes DMN26D0UT-7 Datasheet | RTS_00328592 | RTS_00328597 | | | | | X |
| 1435 | Defendants | Texas Intstruments DRV5023AJQLPGM Specifications September 2016 | RTS_00328598 | RTS_00328629 | | | | | X |
| 1436 | Defendants | Rohm ESR03EZPF2701 Datasheet July 2023 | RTS_00328630 | RTS_00328637 | | | | | X |
| 1437 | Defendants | Onsemi FSA2567MPX Data sheet November 2021 | RTS_00328638 | RTS_00328649 | | | | | X |
| 1438 | Defendants | FTDI FT232RQ-REEL Datasheet | RTS_00328650 | RTS_00328690 | | | | | X |
| 1439 | Defendants | FTSH-105-01-L-D-K Schematic (02/27/1996) | RTS_00328691 | RTS_00328693 | | | | | X |
| 1440 | Defendants | Rohm KTR03EZPF1005 Datasheet July 2023 | RTS_00328694 | RTS_00328700 | | | | | X |
| 1441 | Defendants | LC76 Hardware Comparison Summary | RTS_00328701 | RTS_00328714 | | | | | X |
| 1442 | Defendants | Texas Intstruments LSF0204PWR Datasheet April 2021 | RTS_00328715 | RTS_00328751 | | | | | X |
| 1443 | Defendants | LTST-S270KGKT Product Data sheet (04/21/2012) | RTS_00328752 | RTS_00328764 | | | | | X |
| 1444 | Defendants | MAX6866UK17D3L+T Datasheet | RTS_00328765 | RTS_00328782 | | | | | X |
| 1445 | Defendants | MIC2253-06YML-TR Datasheet | RTS_00328783 | RTS_00328806 | | | | | X |
| 1446 | Defendants | Microchip MIC2253-06YMLTR Datasheet | RTS_00328807 | RTS_00328830 | | | | | X |
| 1447 | Defendants | Quectel BG96 Datasheet | RTS_00328831 | RTS_00328832 | | | | | X |
| 1448 | Defendants | Quectel EG91 LTE Standard Specification V1 9-1830003 | RTS_00328833 | RTS_00328836 | | | | | X |
| 1449 | Defendants | RC0402FR-07100KL Data Sheet (08/02/2022) | RTS_00328837 | RTS_00328847 | | | | | X |
| 1450 | Defendants | Taoglas SMD Mount RECE.20279.001E.01 Datasheet | RTS_00328848 | RTS_00328860 | | | | | X |
| 1451 | Defendants | RF2-04A-T-00-50-G Drawing (10/15/2020) | RTS_00328861 | RTS_00328861 | | | | | X |
| 1452 | Defendants | RF2-152-T-00-50-G-HDW Drawing (04/20/2016) | RTS_00328862 | RTS_00328862 | | | | | X |
| 1453 | Defendants | Vishay SI2393DS-T1-GE3 Datasheet (04/29/2019) | RTS_00328863 | RTS_00328871 | | | | | X |
| 1454 | Defendants | Texas Instruments SN74LVC1G125DCK3 Datasheet October 2014 | RTS_00328872 | RTS_00328916 | | | | | X |
| 1455 | Defendants | Toshiba SSM3J338R,LF Datasheet (09/16/2021) | RTS_00328917 | RTS_00328925 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1456 | Defendants | ON Semiconductor SZESD7951ST5G Datasheet (November 2017) | RTS_00328926 | RTS_00328930 | | | | | X |
| 1457 | Defendants | Texas Instruments TCA9535PWR Datasheet (May 2022) | RTS_00328931 | RTS_00328977 | | | | | X |
| 1458 | Defendants | Texas Instruments TLV521DCKR Datasheet (May 2016) | RTS_00328978 | RTS_00329005 | | | | | X |
| 1459 | Defendants | Texas Instruments TPS22971YZPR Datasheet (February 2020) | RTS_00329006 | RTS_00329033 | | | | | X |
| 1460 | Defendants | Texas Instruments TPS3803-01DCKR Datasheet (June 2007) | RTS_00329034 | RTS_00329052 | | | | | X |
| 1461 | Defendants | Texas Instruments TPS61236PRWLR Datasheet (May 2016) | RTS_00329053 | RTS_00329090 | | | | | X |
| 1462 | Defendants | TE1-1734592-4 Datasheet (07/30/2024) | RTS_00329091 | RTS_00329095 | | | | | X |
| 1463 | Defendants | 04023A220JAT2A Datasheet | RTS_00329096 | RTS_00329100 | | | | | X |
| 1464 | Defendants | 04023C103KAT2A Datasheet | RTS_00329101 | RTS_00329104 | | | | | X |
| 1465 | Defendants | 0402B103K250 Datasheet | RTS_00329105 | RTS_00329125 | | | | | X |
| 1466 | Defendants | 0402N220J250CT Datasheet | RTS_00329126 | RTS_00329146 | | | | | X |
| 1467 | Defendants | 0402X104K100CT Datasheet | RTS_00329147 | RTS_00329167 | | | | | X |
| 1468 | Defendants | 0402X104K500CT Datasheet | RTS_00329168 | RTS_00329188 | | | | | X |
| 1469 | Defendants | 0402X105K160CT Datasheet | RTS_00329189 | RTS_00329209 | | | | | X |
| 1470 | Defendants | 0402X225K100CT Datasheet | RTS_00329210 | RTS_00329230 | | | | | X |
| 1471 | Defendants | 0402YD105KAT2A Datasheet | RTS_00329231 | RTS_00329234 | | | | | X |
| 1472 | Defendants | 0402ZD104KAT2A Datasheet | RTS_00329235 | RTS_00329239 | | | | | X |
| 1473 | Defendants | 0402ZD225KAT2A Datasheet | RTS_00329240 | RTS_00329243 | | | | | X |
| 1474 | Defendants | 06036D476MAT2A Datasheet | RTS_00329244 | RTS_00329248 | | | | | X |
| 1475 | Defendants | 0603X106K100CT Datasheet | RTS_00329249 | RTS_00329271 | | | | | X |
| 1476 | Defendants | 0603X226M100CT Datasheet | RTS_00329272 | RTS_00329294 | | | | | X |
| 1477 | Defendants | 0603X475K160CT Datasheet | RTS_00329295 | RTS_00329315 | | | | | X |
| 1478 | Defendants | 0603X476M6R3CT Datasheet | RTS_00329316 | RTS_00329336 | | | | | X |
| 1479 | Defendants | 0603ZD106KAT2A Datasheet | RTS_00329337 | RTS_00329341 | | | | | X |
| 1480 | Defendants | 08055C105KAT2A Datasheet | RTS_00329342 | RTS_00329346 | | | | | X |
| 1481 | Defendants | 0805B105K500T Datasheet | RTS_00329347 | RTS_00329367 | | | | | X |
| 1482 | Defendants | C0402C103K3RAC Datasheet | RTS_00329368 | RTS_00329396 | | | | | X |
| 1483 | Defendants | C0402C104K8PACTU Datasheet | RTS_00329397 | RTS_00329418 | | | | | X |
| 1484 | Defendants | C0805C105K5RACTU Datasheet | RTS_00329419 | RTS_00329446 | | | | | X |
| 1485 | Defendants | C1005X5R1A225K Datasheet | RTS_00329447 | RTS_00329503 | | | | | X |
| 1486 | Defendants | C1005X5R1C105K050BC Datasheet | RTS_00329504 | RTS_00329559 | | | | | X |
| 1487 | Defendants | C1005X5R1H104K050BB Datasheet | RTS_00329560 | RTS_00329616 | | | | | X |
| 1488 | Defendants | C1608X5R1A106K080AC Datasheet | RTS_00329617 | RTS_00329673 | | | | | X |
| 1489 | Defendants | C1608X5R1A106KT000E Datasheet | RTS_00329674 | RTS_00329746 | | | | | X |
| 1490 | Defendants | C1608X5R1A226M Datasheet | RTS_00329747 | RTS_00329803 | | | | | X |
| 1491 | Defendants | C1608X5R1A226M080AC Datasheet | RTS_00329804 | RTS_00329860 | | | | | X |
| 1492 | Defendants | C1608X5R1C475K080AC Datasheet | RTS_00329861 | RTS_00329917 | | | | | X |
| 1493 | Defendants | CC0402KRX5R7BB105 Datasheet | RTS_00329918 | RTS_00329937 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1494 | Defendants | CC0402KRX5R9BB104 Datasheet | RTS_00329938 | RTS_00329957 | | | | | X |
| 1495 | Defendants | CC0603KRX5R6BB106 Datasheet | RTS_00329958 | RTS_00329977 | | | | | X |
| 1496 | Defendants | CC0603MRX5R6BB226 Datasheet | RTS_00329978 | RTS_00329997 | | | | | X |
| 1497 | Defendants | CGB2A1X5R1C105K033BC Datasheet | RTS_00329998 | RTS_00330003 | | | | | X |
| 1498 | Defendants | CL05A104KP5NNNC Datasheet | RTS_00330004 | RTS_00330039 | | | | | X |
| 1499 | Defendants | CL05A105KO5NNNC Datasheet | RTS_00330040 | RTS_00330075 | | | | | X |
| 1500 | Defendants | CL10A106KP8NNNC Datasheet | RTS_00330076 | RTS_00330111 | | | | | X |
| 1501 | Defendants | CL10A226MP8NUNE Datasheet | RTS_00330112 | RTS_00330147 | | | | | X |
| 1502 | Defendants | CL10A475KO8NNNC Datasheet | RTS_00330148 | RTS_00330183 | | | | | X |
| 1503 | Defendants | CL21B105KBFNNNE Datasheet | RTS_00330184 | RTS_00330219 | | | | | X |
| 1504 | Defendants | EMK107ABJ475KA-T Datasheet | RTS_00330220 | RTS_00330241 | | | | | X |
| 1505 | Defendants | GRM1555C1E220JA01D Datasheet | RTS_00330242 | RTS_00330271 | | | | | X |
| 1506 | Defendants | GRM155R61A104KA01D Datasheet | RTS_00330272 | RTS_00330301 | | | | | X |
| 1507 | Defendants | GRM155R61A225KE95 Datasheet | RTS_00330302 | RTS_00330331 | | | | | X |
| 1508 | Defendants | GRM155R61C104KA12D Datasheet | RTS_00330332 | RTS_00330360 | | | | | X |
| 1509 | Defendants | GRM155R61H104KE19D Datasheet | RTS_00330361 | RTS_00330389 | | | | | X |
| 1510 | Defendants | GRM188R60J476ME15D Datasheet | RTS_00330390 | RTS_00330419 | | | | | X |
| 1511 | Defendants | GRM188R61A106KE69D Datasheet | RTS_00330420 | RTS_00330449 | | | | | X |
| 1512 | Defendants | GRM188R61A226ME15D Datasheet | RTS_00330450 | RTS_00330479 | | | | | X |
| 1513 | Defendants | GRM188R61A226ME15J Datasheet | RTS_00330480 | RTS_00330509 | | | | | X |
| 1514 | Defendants | GRM188R61C475KAAJD Datasheet | RTS_00330510 | RTS_00330539 | | | | | X |
| 1515 | Defendants | LMK105BJ104KV-F Datasheet | RTS_00330540 | RTS_00330565 | | | | | X |
| 1516 | Defendants | UMK105BJ104KV-F Datasheet | RTS_00330566 | RTS_00330568 | | | | | X |
| 1517 | Defendants | UMK212B7105KG-T Datasheet | RTS_00330569 | RTS_00330590 | | | | | X |
| 1518 | Defendants | 1-1734592-4 Datasheet | RTS_00330591 | RTS_00330595 | | | | | X |
| 1519 | Defendants | 10118194-0001LF Datasheet | RTS_00330596 | RTS_00330598 | | | | | X |
| 1520 | Defendants | 2310301641 Sunlord-UPZ1005D121-1R3TF Datasheet | RTS_00330599 | RTS_00330604 | | | | | X |
| 1521 | Defendants | 32.768K12.5PI-3215E Datasheet | RTS_00330605 | RTS_00330605 | | | | | X |
| 1522 | Defendants | 5054331471 Datasheet | RTS_00330606 | RTS_00330609 | | | | | X |
| 1523 | Defendants | 53398-0271 Datasheet | RTS_00330610 | RTS_00330613 | | | | | X |
| 1524 | Defendants | 9HT10-32.768KDZF-T Datasheet | RTS_00330614 | RTS_00330615 | | | | | X |
| 1525 | Defendants | ABM8-25.000MHZ-D2X-T Datasheet | RTS_00330616 | RTS_00330617 | | | | | X |
| 1526 | Defendants | ABS07-32.768KHZ-T Datasheet | RTS_00330618 | RTS_00330623 | | | | | X |
| 1527 | Defendants | APHHS1005CGCK Datasheet | RTS_00330624 | RTS_00330627 | | | | | X |
| 1528 | Defendants | ASDDV-24.000MHZ-LC-T Datasheet | RTS_00330628 | RTS_00330634 | | | | | X |
| 1529 | Defendants | BLM15PD121SN1B Datasheet | RTS_00330635 | RTS_00330646 | | | | | X |
| 1530 | Defendants | BLM15PD121SN1D Datasheet | RTS_00330647 | RTS_00330657 | | | | | X |
| 1531 | Defendants | BLM18AG601SN1D Datasheet | RTS_00330658 | RTS_00330669 | | | | | X |
| 1532 | Defendants | BLM18SG260TN1 Datasheet | RTS_00330670 | RTS_00330672 | | | | | X |
| 1533 | Defendants | BSR17A Datasheet | RTS_00330673 | RTS_00330681 | | | | | X |
| 1534 | Defendants | CC7V-T1A-32.768KHZ-12.5PF-20PPM-TA-QC Datasheet | RTS_00330682 | RTS_00330683 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1535 | Defendants | CM7V-T1A-32.768KHZ-12.5PF-20PPM-TA-QC Datasheet | RTS_00330684 | RTS_00330685 | | | | | X |
| 1536 | Defendants | EMI2121MTTAG Datasheet | RTS_00330686 | RTS_00330696 | | | | | X |
| 1537 | Defendants | ESD351DPYR Datasheet | RTS_00330697 | RTS_00330713 | | | | | X |
| 1538 | Defendants | FDSD0412-H Datasheet | RTS_00330714 | RTS_00330714 | | | | | X |
| 1539 | Defendants | LFXTAL009678 Datasheet | RTS_00330715 | RTS_00330715 | | | | | X |
| 1540 | Defendants | MMBT3904 Datasheet | RTS_00330716 | RTS_00330725 | | | | | X |
| 1541 | Defendants | MMBT3904-7 Datasheet | RTS_00330726 | RTS_00330732 | | | | | X |
| 1542 | Defendants | MMBT3904 Datasheet | RTS_00330733 | RTS_00330746 | | | | | X |
| 1543 | Defendants | MMBT3904LT1G Datasheet | RTS_00330747 | RTS_00330756 | | | | | X |
| 1544 | Defendants | MMZ1608B601C beads commercial signal mmz1608 en | RTS_00330757 | RTS_00330765 | | | | | X |
| 1545 | Defendants | NTR4003NT3G Datasheet | RTS_00330766 | RTS_00330773 | | | | | X |
| 1546 | Defendants | SFC5V650-SFC1250 N2075 REV Datasheet | RTS_00330774 | RTS_00330778 | | | | | X |
| 1547 | Defendants | SMAJ5.0A Datasheet | RTS_00330779 | RTS_00330784 | | | | | X |
| 1548 | Defendants | TF322P32K7680 Datasheet | RTS_00330785 | RTS_00330788 | | | | | X |
| 1549 | Defendants | 0402WGF1002TCE Datasheet | RTS_00330789 | RTS_00330794 | | | | | X |
| 1550 | Defendants | 0402WGF1502TCE Datasheet | RTS_00330795 | RTS_00330796 | | | | | X |
| 1551 | Defendants | 47R0F Datasheet | RTS_00330797 | RTS_00330798 | | | | | X |
| 1552 | Defendants | AC0402FR-071RL Datasheet | RTS_00330799 | RTS_00330810 | | | | | X |
| 1553 | Defendants | CR0402-FX-1502GLF Datasheet | RTS_00330811 | RTS_00330819 | | | | | X |
| 1554 | Defendants | CRCW04020000Z0ED Datasheet | RTS_00330820 | RTS_00330829 | | | | | X |
| 1555 | Defendants | CRCW0402158KFK Datasheet | RTS_00330830 | RTS_00330839 | | | | | X |
| 1556 | Defendants | CRCW04021R00FKED Datasheet | RTS_00330840 | RTS_00330849 | | | | | X |
| 1557 | Defendants | CRCW0402523KFK Datasheet | RTS_00330850 | RTS_00330857 | | | | | X |
| 1558 | Defendants | CRCW040291K0FK Datasheet | RTS_00330858 | RTS_00330867 | | | | | X |
| 1559 | Defendants | ERJ2RKF1001X Datasheet | RTS_00330868 | RTS_00330875 | | | | | X |
| 1560 | Defendants | ERJ2RKF22R0X Datasheet | RTS_00330876 | RTS_00330883 | | | | | X |
| 1561 | Defendants | MCR006YZPF33R0 Datasheet | RTS_00330884 | RTS_00330893 | | | | | X |
| 1562 | Defendants | RC0402FR-0710KL Datasheet | RTS_00330894 | RTS_00330904 | | | | | X |
| 1563 | Defendants | RC0402FR-1015KL Datasheet | RTS_00330905 | RTS_00330915 | | | | | X |
| 1564 | Defendants | RC0402JR-0736KL Datasheet | RTS_00330916 | RTS_00330926 | | | | | X |
| 1565 | Defendants | RC0402JR-074K7L Datasheet | RTS_00330927 | RTS_00330937 | | | | | X |
| 1566 | Defendants | RC0402JR-134K7L Datasheet | RTS_00330938 | RTS_00330948 | | | | | X |
| 1567 | Defendants | RC1005F103CS Datasheet | RTS_00330949 | RTS_00330954 | | | | | X |
| 1568 | Defendants | RC1206JR-070RL Datasheet | RTS_00330955 | RTS_00330965 | | | | | X |
| 1569 | Defendants | RK73H1ET Datasheet | RTS_00330966 | RTS_00330967 | | | | | X |
| 1570 | Defendants | RK73H1ETTP1001F Datasheet | RTS_00330968 | RTS_00330969 | | | | | X |
| 1571 | Defendants | RK73H1ETTP1583F Datasheet | RTS_00330970 | RTS_00330971 | | | | | X |
| 1572 | Defendants | RK73H1ETTP22R0F Datasheet | RTS_00330972 | RTS_00330973 | | | | | X |
| 1573 | Defendants | RK73H1ETTP5233F Datasheet | RTS_00330974 | RTS_00330975 | | | | | X |
| 1574 | Defendants | WR02X33R0F Datasheet | RTS_00330976 | RTS_00330982 | | | | | X |
| 1575 | Defendants | WR04X1002FTL Datasheet | RTS_00330983 | RTS_00330992 | | | | | X |
| 1576 | Defendants | WR04X1502FTL Datasheet | RTS_00330993 | RTS_00331002 | | | | | X |

Defendants' Proposed Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1577 | Defendants | WR04X152 JTL Datasheet | RTS_00331003 | RTS_00331012 | | | | | X |
| 1578 | Defendants | WR04X241 JTL Datasheet | RTS_00331013 | RTS_00331022 | | | | | X |
| 1579 | Defendants | WR04X472 JTL Datasheet | RTS_00331023 | RTS_00331032 | | | | | X |
| 1580 | Defendants | WR04X47R0F Datasheet | RTS_00331033 | RTS_00331042 | | | | | X |
| 1581 | Defendants | Collection Report: http-his.diva-portal.org-smash-record.jsf-pid-diva2-3A641262-dswid-7-Aug-06-24-19-23-55-GMT-0400-(EDT) | RTS_00331043 | RTS_00331046 | | | | | X |
| 1582 | Defendants | Collection Report: https-arxiv.org-abs-1409.4842-Aug-06-24-18-02-20-GMT-0400-(EDT) | RTS_00331047 | RTS_00331050 | | | | | X |
| 1583 | Defendants | Collection Report: https-arxiv.org-abs-2006.05873-Aug-06-24-18-03-08-GMT-0400-(EDT) | RTS_00331051 | RTS_00331054 | | | | | X |
| 1584 | Defendants | Collection Report: https-arxiv.org-pdf-1409.1556-Aug-06-24-18-01-59-GMT-0400-(EDT) | RTS_00331055 | RTS_00331057 | | | | | X |
| 1585 | Defendants | Collection Report: https-arxiv.org-pdf-1512.03385-Aug-06-24-18-02-46-GMT-0400-(EDT) | RTS_00331058 | RTS_00331060 | | | | | X |
| 1586 | Defendants | Collection Report: https-arxiv.org-pdf-2311.12816-Aug-06-24-18-03-32-GMT-0400-(EDT) | RTS_00331061 | RTS_00331063 | | | | | X |
| 1587 | Defendants | Collection Report: https-arxiv.org-pdf-2311.12816-Aug-06-24-18-26-40-GMT-0400-(EDT) | RTS_00331064 | RTS_00331066 | | | | | X |
| 1588 | Defendants | Collection Report: https-core.ac.uk-download-pdf-345094494-Aug-06-24-19-18-20-GMT-0400-(EDT) | RTS_00331067 | RTS_00331127 | | | | | X |
| 1589 | Defendants | Collection Report: https-globusjournal.com-wp-content-uploads-2018-08-921Kapil-Aug-06-24-17-57-58-GMT-0400-(EDT) | RTS_00331128 | RTS_00331138 | | | | | X |
| 1590 | Defendants | Collection Report: https-ijcrt.org-papers-IJCRT1872230-Aug-06-24-19-29-41-GMT-0400-(EDT) | RTS_00331139 | RTS_00331147 | | | | | X |
| 1591 | Defendants | Collection Report: https-ijcrt.org-papers-IJCRT2211339-Aug-06-24-19-29-56-GMT-0400-(EDT) | RTS_00331148 | RTS_00331156 | | | | | X |
| 1592 | Defendants | Collection Report: https-intelligentjo.com-images-Papers-smart-20waste-20management-sma-Aug-07-24-07-38-15-GMT-0400-(EDT) | RTS_00331157 | RTS_00331166 | | | | | X |
| 1593 | Defendants | Collection Report: https-journal.hmjournals.com-index.php-JAIMLNN-article-view-729-971-Aug-07-24-07-33-05-GMT-0400-(EDT) | RTS_00331167 | RTS_00331169 | | | | | X |
| 1594 | Defendants | Collection Report: https-journalofbigdata.springeropen.com-counter-pdf-10.1186-s40537-0-Aug-07-24-07-37-01-GMT-0400-(EDT) | RTS_00331170 | RTS_00331245 | | | | | X |
| 1595 | Defendants | Collection Report: https-journals.asmarya.edu.ly-jbs-index.php-jbs-article-view-59-Aug-06-24-17-52-51-GMT-0400-(EDT) | RTS_00331246 | RTS_00331251 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1596 | Defendants | Collection Report: https-nebula.wsimg.com-3a9646dad241bc7f059d477b405ae28b-AccessKeyId-Aug-06-24-17-49-05-GMT-0400-(EDT) | RTS_00331252 | RTS_00331254 | | | | | X |
| 1597 | Defendants | Collection Report: https-norma.ncirl.ie-6347-1-iswaryayogeashwaran-Aug-07-24-07-29-38-GMT-0400-(EDT) | RTS_00331255 | RTS_00331277 | | | | | X |
| 1598 | Defendants | Collection Report: https-opendevelopment.verizonwireless.com-device-showcase-device-499-Aug-07-24-07-28-17-GMT-0400-(EDT) | RTS_00331278 | RTS_00331281 | | | | | X |
| 1599 | Defendants | Collection Report: https-pdfs.semanticscholar.org-6c8c-08147afd7651c424b082064dc4207b9f-Aug-06-24-18-27-10-GMT-0400-(EDT) | RTS_00331282 | RTS_00331302 | | | | | X |
| 1600 | Defendants | Collection Report: https-proceedings.neurips.cc-paper files-paper-2012-file-c399862d3b9-Aug-07-24-07-36-46-GMT-0400-(EDT) | RTS_00331303 | RTS_00331313 | | | | | X |
| 1601 | Defendants | Collection Report: https-www.academia.edu-24099216-Solid waste bin level detection usin-Aug-07-24-07-41-17-GMT-0400-(EDT) | RTS_00331314 | RTS_00331332 | | | | | X |
| 1602 | Defendants | Collection Report: https-www.ijera.com-papers-Vol4 issue6-Version-203-AA04603161164-Aug-06-24-19-21-22-GMT-0400-(EDT) | RTS_00331333 | RTS_00331338 | | | | | X |
| 1603 | Defendants | Collection Report: https-www.ijitee.org-wp-content-uploads-papers-v5i11-K22820451116.pd-Aug-07-24-07-33-54-GMT-0400-(EDT) | RTS_00331339 | RTS_00331343 | | | | | X |
| 1604 | Defendants | Collection Report: https-www.ijraset.com-fileserve.php-FID-7151-Aug-06-24-19-24-48-GMT-0400-(EDT) | RTS_00331344 | RTS_00331346 | | | | | X |
| 1605 | Defendants | Collection Report: https-www.internationaljournalssrg.org-uploads-specialissuepdf-ICETS-Aug-06-24-17-46-01-GMT-0400-(EDT) | RTS_00331347 | RTS_00331354 | | | | | X |
| 1606 | Defendants | Collection Report: https-www.irejournals.com-formatedpaper-1704821-Aug-06-24-18-28-15-GMT-0400-(EDT) | RTS_00331355 | RTS_00331366 | | | | | X |
| 1607 | Defendants | Collection Report: https-www.irjet.net-archives-V5-i1-IRJET-V5I1158-Aug-07-24-07-29-21-GMT-0400-(EDT) | RTS_00331367 | RTS_00331372 | | | | | X |
| 1608 | Defendants | Collection Report: https-www.kri.sfc.keio.ac.jp-report-mori-2013-c-066-Aug-06-24-19-22-53-GMT-0400-(EDT) | RTS_00331373 | RTS_00331379 | | | | | X |

**Defendants' Proposed Trial Exhibit List**
*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1609 | Defendants | Collection Report: https-www.mdpi.com-1424-8220-21-14-4916-Aug-06-24-19-25-42-GMT-0400-(EDT) | RTS_00331380 | RTS_00331398 | | | | | X |
| 1610 | Defendants | Collection Report: https-www.oaijse.com-VolumeArticles-FullTextPDF-815 12.SMART TRASH M-Aug-06-24-17-46-26-GMT-0400-(EDT) | RTS_00331399 | RTS_00331405 | | | | | X |
| 1611 | Defendants | Collection Report: https-www.researchgate.net-publication-289735934 A versatile scalabl-Aug-07-24-07-38-49-GMT-0400-(EDT) | RTS_00331406 | RTS_00331424 | | | | | X |
| 1612 | Defendants | Collection Report: https-www.researchgate.net-publication-301645815 Design and implemen-Aug-07-24-10-07-18-GMT-0400-(EDT) | RTS_00331425 | RTS_00331446 | | | | | X |
| 1613 | Defendants | Collection Report: https-www.researchgate.net-publication-315977130 Challenges and Oppo-Aug-06-24-17-48-23-GMT-0400-(EDT) | RTS_00331447 | RTS_00331475 | | | | | X |
| 1614 | Defendants | Collection Report: https-www.researchgate.net-publication-332869316 Design of a Convolu-Aug-06-24-19-27-56-GMT-0400-(EDT) | RTS_00331476 | RTS_00331490 | | | | | X |
| 1615 | Defendants | Collection Report: https-www.researchgate.net-publication-341892134 WasNet A Neural Net-Aug-07-24-11-00-10-GMT-0400-(EDT) | RTS_00331491 | RTS_00331511 | | | | | X |
| 1616 | Defendants | Collection Report: https-www.researchgate.net-publication-346681072 Convolutional Neura-Aug-06-24-17-57-19-GMT-0400-(EDT) | RTS_00331512 | RTS_00331541 | | | | | X |
| 1617 | Defendants | Collection Report: https-www.researchgate.net-publication-351869718 Automatic Detection-Aug-07-24-07-35-44-GMT-0400-(EDT) | RTS_00331542 | RTS_00331562 | | | | | X |
| 1618 | Defendants | Collection Report: https-www.researchgate.net-publication-356244536 A CNN-Based Smart W-Aug-06-24-19-19-02-GMT-0400-(EDT) | RTS_00331563 | RTS_00331589 | | | | | X |
| 1619 | Defendants | Collection Report: https-www.researchgate.net-publication-362518918 Zig-Bee Based Waste-Aug-06-24-17-47-06-GMT-0400-(EDT) | RTS_00331590 | RTS_00331602 | | | | | X |
| 1620 | Defendants | Collection Report: https-www.researchgate.net-publication-365249694 A Garbage Classific-Aug-07-24-10-06-41-GMT-0400-(EDT) | RTS_00331603 | RTS_00331631 | | | | | X |
| 1621 | Defendants | Collection Report: https-www.rroij.com-open-access-waste-bin-monitoring-system-usingint-Aug-06-24-17-54-05-GMT-0400-(EDT) | RTS_00331632 | RTS_00331638 | | | | | X |
| 1622 | Defendants | Collection Report: https-www.sciencedirect.com-science-article-abs-pii-S0956053X1830314-Aug-06-24-18-29-31-GMT-0400-(EDT) | RTS_00331639 | RTS_00331648 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1623 | Defendants | Vishnu, S.; Ramson, S.R.J.; Rukmini, M.S.S.; Abu-Mahfouz, A.M. Sensor-Based Solid Waste Handling Systems: A Survey. Sensors 2022, 22, 2340 | RTS_00331649 | RTS_00331667 | | | | | X |
| 1624 | Defendants | Parth Jatinkumar Shah, Theodoros Anagnostopoulos, Arkady Zaslavsky, Sara Behdad, A stochastic optimization framework for planning of waste collection and value recovery operations in smart and sustainable cities, Waste Management, Volume 78, 2018, Pages 104-114 | RTS_00331668 | RTS_00331678 | | | | | X |
| 1625 | Defendants | Parth Jatinkumar Shah, Theodoros Anagnostopoulos, Arkady Zaslavsky, Sara Behdad, A Stochastic Optimization framework for planning of Waste Collection and Value Recovery Operations in Smart and Sustainable cities, Waste Management, Volume 78, 2018, Pages 104-114 | RTS_00331679 | RTS_00331692 | | | | | X |
| 1626 | Defendants | C. Szegedy et al., "Going Deeper with Convolutions," in 2015 IEEE Conference on Computer Vision and Pattern Recognition (CVPR), Boston, MA, USA, 2015, pp. 1-9 | RTS_00331693 | RTS_00331704 | | | | | X |
| 1627 | Defendants | K. He, X. Zhang, S. Ren and J. Sun, "Deep Residual Learning for Image Recognition," 2016 IEEE Conference on Computer Vision and Pattern Recognition (CVPR), Las Vegas, NV, USA, 2016, pp. 770-778 | RTS_00331705 | RTS_00331716 | | | | | X |
| 1628 | Defendants | Mahajan, Kanchan & Chitode, S. (2014). Zig-Bee Based Waste Bin Monitoring System. | RTS_00331717 | RTS_00331720 | | | | | X |
| 1629 | Defendants | T. Anagnostopoulos et al., "Challenges and Opportunities of Waste Management in IoT-Enabled Smart Cities: A Survey," in IEEE Transactions on Sustainable Computing, vol. 2, no. 3, pp. 275-289, 1 July-Sept. 2017 | RTS_00331721 | RTS_00331736 | | | | | X |
| 1630 | Defendants | N. C. A. Sallang, M. T. Islam, M. S. Islam and H. Arshad, "A CNN-Based Smart Waste Management System Using TensorFlow Lite and LoRa-GPS Shield in Internet of Things Environment," in IEEE Access, vol. 9, pp. 153560-153574, 2021 | RTS_00331737 | RTS_00331746 | | | | | X |
| 1631 | Defendants | Tamuno-omie J. Alalibo , Nkolika O. Nwazor "Comparative Analysis of Convolutional Neural Network Models for Solid Waste Categorization" Iconic Research And Engineering Journals Volume 6 Issue 12 2023 Page 1396-1405 | RTS_00331747 | RTS_00331756 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1632 | Defendants | White, Gary et al. "WasteNet: Waste Classification at the Edge for Smart Bins." ArXiv abs/2006.05873 (2020) | RTS_00331757 | RTS_00331764 | | | | | X |
| 1633 | Defendants | Chenna, Dwith. "Evolution of Convolutional Neural Network (CNN): Compute vs Memory bandwidth for Edge AI." ArXiv abs/2311.12816 (2023) | RTS_00331765 | RTS_00331775 | | | | | X |
| 1634 | Defendants | M.A. Hannan, M. Arebey, R.A. Begum, Hassan Basri, Md. Abdulla Al Mamun, Content-based image retrieval system for solid waste bin level detection and performance evaluation, Waste Management, Volume 50, 2016, Pages 10-19 | RTS_00331776 | RTS_00331792 | | | | | X |
| 1635 | Defendants | R. Sultana, R. D. Adams, Y. Yan, P. M. Yanik and M. L. Tanaka, "Trash and Recycled Material Identification using Convolutional Neural Networks (CNN)," 2020 SoutheastCon, Raleigh, NC, USA, 2020, pp. 1-8 | RTS_00331793 | RTS_00331851 | | | | | X |
| 1636 | Defendants | Devarmani, Pooja, et al. Waste Collection Management System "Step Towards the Swachh Bharat" Vol 6. Issue 4. 2018 | RTS_00331852 | RTS_00331856 | | | | | X |
| 1637 | Defendants | Abubakar, Ruhiya, et al. "Convolutional neural networks for solid waste segregation and prospects of waste-to-energy in ghana." Proceedings of the 2nd African International Conference on Industrial Engineering and Operations Management Harare, Zimbabwe. 2020 | RTS_00331857 | RTS_00331876 | | | | | X |
| 1638 | Defendants | https://www.oaijse.com/VolumeArticles/FullTextPDF/815_12.SMART_TRASH_MONITORING_SYSTEM.pdf | RTS_00331877 | RTS_00331881 | | | | | X |
| 1639 | Defendants | Gupta, Kapil. An Approach to Smart Waste Collection To Improve and Optimize The Handling of Solid Waste In Smart Cities. Vol. 9 Jan-June 2018. | RTS_00331882 | RTS_00331890 | | | | | X |
| 1640 | Defendants | Mahajan, Kanchan & Chitode, Janardan. (2014). Waste bin monitoring system using integrated technologies. Int. J. Innovative Res. Sci., Eng. Technol.. 3. 14953-14957 | RTS_00331891 | RTS_00331895 | | | | | X |
| 1641 | Defendants | Mrs, & Mahajan, Kanchan & Int,. (2014). Solid Waste Bin Monitoring Using Zig -Bee. 6. 161-164 | RTS_00331896 | RTS_00331899 | | | | | X |
| 1642 | Defendants | A CNN-Based Smart Waste Management System Using TensorFlow Lite and LoRa-GPS Shield in Internet of Things Environment | RTS_00331900 | RTS_00331914 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1643 | Defendants | Syberfeldt, Anna. Simulation Optimization of Waste Collection Based on Ultrasonic Level Measurements | RTS_00331915 | RTS_00331921 | | | | | X |
| 1644 | Defendants | M. S. Haque Sunny, D. Roy Dipta, S. Hossain, H. M. Resalat Faruque and E. Hossain, "Design of a Convolutional Neural Network Based Smart Waste Disposal System," 2019 1st International Conference on Advances in Science, Engineering and Robotics Technology (ICASERT), Dhaka, Bangladesh, 2019, pp. 1-5 | RTS_00331922 | RTS_00331927 | | | | | X |
| 1645 | Defendants | Ravi kiran, K. Advanced Waste Management System For Municipal Waste Collection In Smart Cit. Vol 6. March 2018 | RTS_00331928 | RTS_00331934 | | | | | X |
| 1646 | Defendants | Thakre, Rutuja. An Analytical Approach for Waste Segregation Using Machine Learning Techniques. | RTS_00331935 | RTS_00331941 | | | | | X |
| 1647 | Defendants | Channe, Ms Pranjali P., Ms Rasika M. Butlekar, and D. B. Pohare. "IOT Based Garbage Monitoring and Sorting System." Int. Res. J. Eng. Technol.(IRJET) 5 (2018): 741-744 | RTS_00331942 | RTS_00331945 | | | | | X |
| 1648 | Defendants | Tamhankar, Anuradha & ViswanathanBhatiya, Dr & Gude, Vikram & K, Mamatha & Rao, D.. (2022). Smart Waste Management Systems by Using Automated Machine Learning Techniques. Journal of Artificial Intelligence, Machine Learning and Neural Network. 36-45. 10.55529/jaimlnn.24.36.45 | RTS_00331946 | RTS_00331955 | | | | | X |
| 1649 | Defendants | Nikam, Aniket. Intelligent Waste Collection System. International Journal of Innovative Technology and Exploring Engineering (IJITEE) ISSN: 2278-3075 (Online), Volume-5 Issue-11, April 2016 | RTS_00331956 | RTS_00331958 | | | | | X |
| 1650 | Defendants | Li, J., Chen, J., Sheng, B. et al. (4 more authors) (2022) Automatic detection and classification system of domestic waste via multi-model cascaded convolutional neural network. IEEE Transactions on Industrial Informatics, 18 (1). pp. 163-173 | RTS_00331959 | RTS_00331969 | | | | | X |
| 1651 | Defendants | Alex Krizhevsky, Ilya Sutskever, and Geoffrey E. Hinton. 2017. ImageNet Classification with Deep Convolutional Neural Networks. Commun. ACM 60, 6 (June 2017), 84–90 | RTS_00331970 | RTS_00331978 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1652 | Defendants | S. V. Kumar, T. S. Kumaran, A. K. Kumar and M. Mathapati, "Smart garbage monitoring and clearance system using internet of things," 2017 IEEE International Conference on Smart Technologies and Management for Computing, Communication, Controls, Energy and Materials (ICSTM), Chennai, India, 2017, pp. 184-189 | RTS_00331979 | RTS_00331984 | | | | | X |
| 1653 | Defendants | A. Papalambrou, D. Karadimas, J. Gialelis and A. G. Voyiatzis, "A versatile scalable smart waste-bin system based on resource-limited embedded devices," 2015 IEEE 20th Conference on Emerging Technologies & Factory Automation (ETFA), Luxembourg, Luxembourg, 2015, pp. 1-8 | RTS_00331985 | RTS_00331992 | | | | | X |
| 1654 | Defendants | Webpage, Verizon Open Development Device | RTS_00331993 | RTS_00331994 | | | | X | |
| 1655 | Defendants | Arebey, Maher, et al. "Bin level detection using gray level co-occurrence matrix in solid waste collection." Proceedings of the World Congress on Engineering and Computer Science, Papers. Vol. 2. 2012 | RTS_00331995 | RTS_00332000 | | | | | X |
| 1656 | Defendants | Yang, Zerui, et al. "A Garbage Classification Method Based on a Small Convolution Neural Network." Sustainability 14.22 (2022): 14735 | RTS_00332001 | RTS_00332016 | | | | | X |
| 1657 | Defendants | Mori Fund Research Achievement Report 2013 by Quiming Qin | RTS_00332017 | RTS_00332021 | | | | | X |
| 1658 | Defendants | International Journal for Research in Applied Science & Engineering Technology April 2017 | RTS_00332022 | RTS_00332030 | | | | | X |
| 1659 | Defendants | Gondal, Ali & Sadiq, Muhammad & Ali, Tariq & Irfan, Muhammad & Shaf, Ahmad & Aamir, Muhammad & Shoaib, Muhammad & Glowacz, Adam & Tadeusiewicz, Ryszard & Kańtoch, Eliasz. (2021). Real Time Multipurpose Smart Waste Classification Model for Efficient Recycling in Smart Cities Using Multilayer Convolutional Neural Network and Perceptron. Sensors (Basel, Switzerland) | RTS_00332031 | RTS_00332045 | | | | | X |
| 1660 | Defendants | Domestic Waste Segregation Using Deep Neural Networks Mse Research Project Data Analytics | RTS_00332046 | RTS_00332066 | | | | | X |
| 1661 | Defendants | Alzubaidi, Laith, et al. "Review of deep learning: concepts, CNN architectures, challenges, applications, future directions." Journal of big Data 8 (2021): 1-74 | RTS_00332067 | RTS_00332140 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1662 | Defendants | Fang, B., Yu, J., Chen, Z. et al. Artificial intelligence for waste management in smart cities: a review. Environ Chem Lett 21, 1959–1989 (2023) | RTS_00332141 | RTS_00332161 | | | | | X |
| 1663 | Defendants | Jose M. Gutierrez, Michael Jensen, Morten Henius, Tahir Riaz, Smart Waste Collection System Based on Location Intelligence, Procedia Computer Science, Volume 61, 2015, Pages 120-127 | RTS_00332162 | RTS_00332169 | | | | | X |
| 1664 | Defendants | Cavdar, K., Koroglu, M. & Akyildiz, B. Design and implementation of a smart solid waste collection system. Int. J. Environ. Sci. Technol. 13, 1553–1562 (2016) | RTS_00332170 | RTS_00332179 | | | | | X |
| 1665 | Defendants | Z. Yang and D. Li, "WasNet: A Neural Network-Based Garbage Collection Management System," in IEEE Access, vol. 8, pp. 103984-103993, 2020 | RTS_00332180 | RTS_00332189 | | | | | X |
| 1666 | Defendants | US Patent No. 10,798,522B1 | RTS_00332190 | RTS_00332216 | | | | X | |
| 1667 | Defendants | US Patent No. 10,943,356B2 | RTS_00332217 | RTS_00332241 | | | | X | |
| 1668 | Defendants | US Patent No. 10943356 FH | RTS_00332242 | RTS_00332710 | | | | X | |
| 1669 | Defendants | US Patent No. 11122388B2 | RTS_00332711 | RTS_00332738 | | | | X | |
| 1670 | Defendants | US Patent No. 11122388 FH | RTS_00332739 | RTS_00332989 | | | | X | |
| 1671 | Defendants | US Patent No. 11172325B1 | RTS_00332990 | RTS_00333004 | | | | X | |
| 1672 | Defendants | US Patent No. 11610158B2 | RTS_00333005 | RTS_00333026 | | | | X | |
| 1673 | Defendants | US Patent No. 20140278630A1 | RTS_00333027 | RTS_00333055 | | | | X | |
| 1674 | Defendants | US Patent No. 20140379588A1 | RTS_00333056 | RTS_00333075 | | | | X | |
| 1675 | Defendants | US Patent No. 20190197498A1 | RTS_00333076 | RTS_00333095 | | | | X | |
| 1676 | Defendants | US Patent No. 20200013024A1 | RTS_00333096 | RTS_00333111 | | | | X | |
| 1677 | Defendants | US Patent No. 20200193620A1 | RTS_00333112 | RTS_00333135 | | | | X | |
| 1678 | Defendants | US Patent No. 20200404449A1 | RTS_00333136 | RTS_00333161 | | | | X | |
| 1679 | Defendants | US Patent No. 20210158097A1 | RTS_00333162 | RTS_00333187 | | | | X | |
| 1680 | Defendants | US Patent No. 20210158308A1 | RTS_00333188 | RTS_00333209 | | | | X | |
| 1681 | Defendants | US Patent No. 20230196307A1 | RTS_00333210 | RTS_00333229 | | | | X | |
| 1682 | Defendants | WO2015137997A1 | RTS_00333230 | RTS_00333270 | | | | X | |
| 1683 | Defendants | Collection Report: https-medium-com-compology-Aug-01-24-18-38-24-GMT-0400-(EDT) | RTS_00333271 | RTS_00333278 | | | | X | |
| 1684 | Defendants | OCR https-medium.com-compology-Aug-01-24-18-38-24-GMT-0400-(EDT) | RTS_00333279 | RTS_00333284 | | | | X | |
| 1685 | Defendants | Collection Report: https-www.slideshare.net-slideshow-justin-armstrong-applying-compute-Aug-01-24-18-36-20-GMT-0400-(EDT) | RTS_00333285 | RTS_00333311 | | | | X | |
| 1686 | Defendants | OCR https-www.slideshare.net-slideshow-justin-armstrong-applying-compute-Aug-01-24-18-36-20-GMT-0400-(EDT) | RTS_00333312 | RTS_00333336 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1687 | Defendants | Collection Report: https-www.youtube.com-watch-v-ZLxMJy8xnoE-Aug-01-24-18-39-53-GMT-0400-(EDT) | RTS_00333337 | RTS_00333340 | | | | X | |
| 1688 | Defendants | OCR https-www.youtube.com-watch-v-ZLxMJy8xnoE-Aug-01-24-18-39-53-GMT-0400-(EDT) | RTS_00333341 | RTS_00333342 | | | | X | |
| 1689 | Defendants | https-www.youtube.com-watch-v-ZLxMJy8xnoE-Aug-01-24-18-39-53-GMT-0400-(EDT) 0.mp4 | RTS_00333343 | RTS_00333343 | | | | X | |
| 1690 | Defendants | Collection Report: https-www.youtube.com-watch-v-gNAafvOzdRE-Aug-01-24-18-41-22-GMT-0400-(EDT) | RTS_00333344 | RTS_00333347 | | | | X | |
| 1691 | Defendants | OCR https-www.youtube.com-watch-v-gNAafvOzdRE-Aug-01-24-18-41-22-GMT-0400-(EDT) | RTS_00333348 | RTS_00333349 | | | | X | |
| 1692 | Defendants | Collection Report: https-www.youtube.com-watch-v-jwKj-uimPtY-t-231s-Aug-02-24-11-34-45-GMT-0400-(EDT) | RTS_00333351 | RTS_00333354 | | | | X | |
| 1693 | Defendants | https-www.youtube.com-watch-v-jwKj-uimPtY-t-231s-Aug-02-24-11-34-45-GMT-0400-(EDT).mp4 | RTS_00333355 | RTS_00333355 | | | | X | |
| 1694 | Defendants | https-www.youtube.com-watch-v-jwKj-uimPtY-t-231s-Aug-02-24-11-34-45-GMT-0400-(EDT) 0.jpg | RTS_00333356 | RTS_00333356 | | | | X | |
| 1695 | Defendants | https-www.youtube.com-watch-v-jwKj-uimPtY-t-231s-Aug-02-24-11-34-45-GMT-0400-(EDT) 1.jpg | RTS_00333357 | RTS_00333357 | | | | X | |
| 1696 | Defendants | Collection Report: https-www.youtube.com-watch-v-lqNT-i44QQA-Aug-01-24-18-35-02-GMT-0400-(EDT) | RTS_00333358 | RTS_00333362 | | | | X | |
| 1697 | Defendants | OCR https-www.youtube.com-watch-v-lqNT-i44QQA-Aug-01-24-18-35-02-GMT-0400-(EDT) | RTS_00333363 | RTS_00333365 | | | | X | |
| 1698 | Defendants | Verizon Open Development Device | RTS_00333367 | RTS_00333369 | | | | X | |
| 1699 | Defendants | Compology R13 Camera for Sale in Phoenix, AZ - OfferUp | RTS_00333370 | RTS_00333373 | | | | X | |
| 1700 | Defendants | Webpage, Compology R13 Dumpster Monitoring Waste Metering Wireless Camera With Hardware eBay | RTS_00333374 | RTS_00333378 | | | | X | |
| 1701 | Defendants | Webpage, eBay 165986465824 - COMPOLOGY Model R13 Waste Monitoring Metering Camera Wireless Dumpster | RTS_00333379 | RTS_00333380 | | | | X | |
| 1702 | Defendants | Webpage, eBay 165986465824 - WatchCount.com | RTS_00333381 | RTS_00333381 | | | | X | |
| 1703 | Defendants | Webpage, eBay 255952710522 - COMPOLOGY R13 TRASH CAN SENSOR (900-0003) - LOT OF 10 | RTS_00333382 | RTS_00333384 | | | | X | |
| 1704 | Defendants | Webpage, eBay 255952710522 - WatchCount.com | RTS_00333385 | RTS_00333385 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1705 | Defendants | Webpage, eBay 266422745021 - COMPOLOGY Model R13 Waste Monitoring Metering Camera Wireless Dumpster | RTS_00333386 | RTS_00333388 | | | | X | |
| 1706 | Defendants | Webpage, eBay 266422745021 - WatchCount.com | RTS_00333389 | RTS_00333389 | | | | X | |
| 1707 | Defendants | Webpage, eBay 275331948516 - Compology R13 Dumpster Monitoring Camera  Waste Metering | RTS_00333390 | RTS_00333391 | | | | X | |
| 1708 | Defendants | Webpage, eBay 275331948516 - WatchCount.com | RTS_00333392 | RTS_00333392 | | | | X | |
| 1709 | Defendants | Webpage, eBay 404675854951 - Compology R13 Dumpster Monitoring Camera  Waste Metering | RTS_00333393 | RTS_00333394 | | | | X | |
| 1710 | Defendants | eBay 404675854951 - WatchCount.com | RTS_00333395 | RTS_00333395 | | | | X | |
| 1711 | Defendants | Compology Photos External - B01 | RTS_00333397 | RTS_00333399 | | | | X | |
| 1712 | Defendants | Bluetooth Asset Tracking Beacon Installation & Setup Guide | RTS_00333400 | RTS_00333401 | | | | X | |
| 1713 | Defendants | FCC/IC Test Setup Photos for Compology (01/22/2020) | RTS_00333402 | RTS_00333446 | | | | X | |
| 1714 | Defendants | Letter from B.Chehebar to Federal Communications Commission (01/21/2020) | RTS_00333447 | RTS_00333447 | | | | | X |
| 1715 | Defendants | Letter from B.Chehebar to Federal Communications Commission (01/21/2020) | RTS_00333448 | RTS_00333448 | | | | | X |
| 1716 | Defendants | FCC/ISED Test Setup Photos for B01 (01/30/2020) | RTS_00333449 | RTS_00333456 | | | | | X |
| 1717 | Defendants | B01 Label Drawing | RTS_00333457 | RTS_00333457 | | | | X | |
| 1718 | Defendants | EUT Revision Attestation Letter | RTS_00333458 | RTS_00333458 | | | | | X |
| 1719 | Defendants | RF Exposure information for the Equipment F3507G (FCC ID VV7-MBMF3507G) | RTS_00333459 | RTS_00333465 | | | | | X |
| 1720 | Defendants | Image: Compology External B01 | RTS_00333466 | RTS_00333467 | | | | X | |
| 1721 | Defendants | 2109RSU053-U1-FCC-Part-22-24-GSM-Test-Report-rev-5738421 | RTS_00333468 | RTS_00333482 | | | | | X |
| 1722 | Defendants | 2109RSU053-U2-FCC-Part-22-24-27-LTE-Test-Report-rev-5738422 | RTS_00333483 | RTS_00333502 | | | | | X |
| 1723 | Defendants | 2109RSU053-U3-FCC-Exposure-Report-rev1-5738654 | RTS_00333503 | RTS_00333509 | | | | | X |
| 1724 | Defendants | 2109RSU053-UT-5738425 | RTS_00333510 | RTS_00333510 | | | | | X |
| 1725 | Defendants | 27969 M300 Declaration of authorization Signed | RTS_00333511 | RTS_00333511 | | | | | X |
| 1726 | Defendants | 2A3Q6M300 Declaration of authorization Signed | RTS_00333512 | RTS_00333512 | | | | | X |
| 1727 | Defendants | 2A3Q6M300 FCC Confidentiality Letter Signed | RTS_00333513 | RTS_00333513 | | | | | X |
| 1728 | Defendants | 2A3Q6M300-Label-Location-rev-5738415 | RTS_00333514 | RTS_00333514 | | | | X | |
| 1729 | Defendants | Authority-Cover-Letter-5738350 | RTS_00333515 | RTS_00333515 | | | | | X |
| 1730 | Defendants | External-Photo-5738351 | RTS_00333516 | RTS_00333518 | | | | X | |
| 1731 | Defendants | Internal-Photo-5738414 | RTS_00333519 | RTS_00333525 | | | | X | |
| 1732 | Defendants | Pello-BD-Sales-Sheet-With-FCC-and-ISED-Jan-2022-5738426 | RTS_00333526 | RTS_00333528 | | | | | X |
| 1733 | Defendants | R2003A0152-R1V1-YIYUAN-BG95-M3-eMTC-FCC-Part22-5738423 | RTS_00333529 | RTS_00333575 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1734 | Defendants | R2003A0152-R2V1-YIYUAN-BG95-M3-eMTC-FCC-Part24-5738424 | RTS_00333576 | RTS_00333656 | | | | | X |
| 1735 | Defendants | R2003A0152-R3V1-YIYUAN-BG95-M3-eMTC-FCC-Part27-part-1-5738427 | RTS_00333657 | RTS_00333711 | | | | | X |
| 1736 | Defendants | R2003A0152-R3V1-YIYUAN-BG95-M3-eMTC-FCC-Part27-part-2-5738428 | RTS_00333712 | RTS_00333767 | | | | | X |
| 1737 | Defendants | R2003A0152-R7V1-YIYUAN-BG95-M3-eMTC-FCC-Part22-B26-5738429 (1) | RTS_00333768 | RTS_00333809 | | | | | X |
| 1738 | Defendants | R2003A0152-R8V1-YIYUAN-BG95-M3-eMTC-FCC-Part90-B26-5738389 | RTS_00333810 | RTS_00333849 | | | | | X |
| 1739 | Defendants | 3799608 | RTS_00333854 | RTS_00333864 | | | | | X |
| 1740 | Defendants | Compology R12 User Manual/Installation Instructions | RTS_00333865 | RTS_00333908 | | | | X | |
| 1741 | Defendants | FCC / ISED Test Report for Compology (03/09/2018) | RTS_00333909 | RTS_00333957 | | | | X | |
| 1742 | Defendants | Images (Part of the FCC filing showing the R12 device) | RTS_00333958 | RTS_00333963 | | | | X | |
| 1743 | Defendants | 3813144 | RTS_00333964 | RTS_00333965 | | | | X | |
| 1744 | Defendants | FCC LoA Anti Drug Statement v1.0 | RTS_00333966 | RTS_00333966 | | | | | X |
| 1745 | Defendants | FCC Long Term Confidentiality Request | RTS_00333967 | RTS_00333967 | | | | | X |
| 1746 | Defendants | Memo from B.Chebar re: Validity of Test Results from Testing / Certification of Intregrated Module | RTS_00333968 | RTS_00333968 | | | | | X |
| 1747 | Defendants | General Specifications for 2450AT43B100 (11/14/2016) | RTS_00333969 | RTS_00333973 | | | | | X |
| 1748 | Defendants | FCC/IC Test Setup Photos for Compology (05/17/2019) | RTS_00333974 | RTS_00333981 | | | | X | |
| 1749 | Defendants | Label Drawing and Photo for R13L | RTS_00333982 | RTS_00333983 | | | | X | |
| 1750 | Defendants | Letter of Authorization and Anti-Drug Statement | RTS_00333984 | RTS_00333984 | | | | | X |
| 1751 | Defendants | Image: Compology - R13S BACK | RTS_00333985 | RTS_00333990 | | | | X | |
| 1752 | Defendants | Compology Field Technology Handbook R13 rev 01 | RTS_00333991 | RTS_00334036 | | | | X | |
| 1753 | Defendants | Draft Request for Confidentiality | RTS_00334037 | RTS_00334037 | | | | | X |
| 1754 | Defendants | EMC COMPO-023-22001 FCC 15 247 Rev 1 | RTS_00334038 | RTS_00334079 | | | | | X |
| 1755 | Defendants | EMC COMPO-023-22001 FCC Setup Photos | RTS_00334080 | RTS_00334085 | | | | X | |
| 1756 | Defendants | EMC COMPO 012 18001 FCC 15.247 ISED BLE DTS | RTS_00334086 | RTS_00334139 | | | | X | |
| 1757 | Defendants | FCC C2PC Request Letter | RTS_00334140 | RTS_00334140 | | | | | X |
| 1758 | Defendants | Compology - R13S PCB Bottom (photo) | RTS_00334141 | RTS_00334144 | | | | X | |
| 1759 | Defendants | External R13L Image | RTS_00334145 | RTS_00334150 | | | | X | |
| 1760 | Defendants | External Image R13 | RTS_00334151 | RTS_00334155 | | | | X | |
| 1761 | Defendants | Internal R13 Image | RTS_00334156 | RTS_00334157 | | | | X | |
| 1762 | Defendants | Internal R13L Image | RTS_00334158 | RTS_00334159 | | | | X | |
| 1763 | Defendants | R13 (S, L) 3 Label Drawing (11/08/2022) | RTS_00334160 | RTS_00334163 | | | | X | |
| 1764 | Defendants | R13S Installation Guide | RTS_00334164 | RTS_00334201 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1765 | Defendants | RF Exposure Information for the Equipment F3507G (FCC ID VV7-MBMF3507G) | RTS_00334202 | RTS_00334208 | | | | | X |
| 1766 | Defendants | RF Exposure Information for the Equipment F3507G (FCC ID VV7-MBMF3507G) | RTS_00334209 | RTS_00334218 | | | | | X |
| 1767 | Defendants | Image: SC01 | RTS_00334219 | RTS_00334224 | | | | | X |
| 1768 | Defendants | Image: PCBA SC01 | RTS_00334225 | RTS_00334227 | | | | | X |
| 1769 | Defendants | SkyCamera Trailer Installation & Setup Guide | RTS_00334228 | RTS_00334231 | | | | | X |
| 1770 | Defendants | Label Drawing and Photo of SC01 | RTS_00334232 | RTS_00334234 | | | | | X |
| 1771 | Defendants | SC01 Label Drawing | RTS_00334235 | RTS_00334236 | | | | | X |
| 1772 | Defendants | EMC COMPO 017 20001 FCC 15.247 ISED BLE DTS | RTS_00334237 | RTS_00334305 | | | | | X |
| 1773 | Defendants | EMC COMPO 017 20001 FCC ISED MPE | RTS_00334306 | RTS_00334313 | | | | | X |
| 1774 | Defendants | EMC COMPO 017 20001 FCC 15.247 ISED BLE DTS Setup Photos Rev | RTS_00334314 | RTS_00334322 | | | | | X |
| 1775 | Defendants | Inter Lab Test TOBY-L201 Data Module | RTS_00334323 | RTS_00334339 | | | | | X |
| 1776 | Defendants | TCB Request Confidentiality (04/14/2015) | RTS_00334340 | RTS_00334341 | | | | | X |
| 1777 | Defendants | FCC Authority to Act as Agent (04/14/2015) | RTS_00334342 | RTS_00334342 | | | | | X |
| 1778 | Defendants | InterLab Photo Report on Test Setups TOBY-L201 (05/11/2015) | RTS_00334343 | RTS_00334348 | | | | | X |
| 1779 | Defendants | RF Exposure and Maximum ERP/EIRP Assessment for TOBY-L201 (02/26/2019) | RTS_00334349 | RTS_00334362 | | | | | X |
| 1780 | Defendants | FCC Class II Permissive Change Request (02/15/2019) | RTS_00334363 | RTS_00334364 | | | | | X |
| 1781 | Defendants | TCB Request Confidentiality (02/15/2019) | RTS_00334365 | RTS_00334366 | | | | | X |
| 1782 | Defendants | FCC Measurement/Technical Report on TOBY-L201 LTE/3GE Data Only Module (02/21/2019) | RTS_00334367 | RTS_00334394 | | | | | X |
| 1783 | Defendants | FCC Measurement/Technical Report on TOBY-L201 LTE/3GE Data Only Module (08/14/2020) | RTS_00334395 | RTS_00334430 | | | | | X |
| 1784 | Defendants | FCC Measurement/Technical Report on TOBY-L201 LTE/3GE Data Only Module (09/14/2020) | RTS_00334431 | RTS_00334462 | | | | | X |
| 1785 | Defendants | Letter from I.Ramsdale re: Request for Confidentiality U-blox AG (10/01/2021) | RTS_00334463 | RTS_00334465 | | | | | X |
| 1786 | Defendants | Image: Main PCB Rear Side | RTS_00334466 | RTS_00334481 | | | | | X |
| 1787 | Defendants | Image | RTS_00334482 | RTS_00334487 | | | | | X |
| 1788 | Defendants | Support Guide: WCCTV Body Worn Camera (Connect) (07/10/2021) | RTS_00334488 | RTS_00334505 | | | | | X |
| 1789 | Defendants | Image | RTS_00334506 | RTS_00334508 | | | | | X |
| 1790 | Defendants | Image | RTS_00334509 | RTS_00334509 | | | | | X |
| 1791 | Defendants | A9R6A1A.tmp | RTS_00334510 | RTS_00334563 | | | | | X |
| 1792 | Defendants | Authorization to act as Agent | RTS_00334564 | RTS_00334564 | | | | | X |
| 1793 | Defendants | EMC Measurement Technical Report | RTS_00334565 | RTS_00334615 | | | | | X |
| 1794 | Defendants | EMC Measurement Technical Report | RTS_00334616 | RTS_00334662 | | | | | X |
| 1795 | Defendants | EMC Measurement Technical Report | RTS_00334663 | RTS_00334734 | | | | | X |
| 1796 | Defendants | FCC ID XPYTOBYL201 | RTS_00334735 | RTS_00334746 | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1797 | Defendants | FCC IC MPE MODULES Template L201 rev2 Patrick-iMad | RTS_00334747 | RTS_00334761 | | | | | X |
| 1798 | Defendants | TOBY-L201 | RTS_00334762 | RTS_00334762 | | | | | X |
| 1799 | Defendants | Image | RTS_00334763 | RTS_00334763 | | | | | X |
| 1800 | Defendants | Image | RTS_00334764 | RTS_00334764 | | | | | X |
| 1801 | Defendants | Image | RTS_00334765 | RTS_00334765 | | | | | X |
| 1802 | Defendants | InterLab Main Report | RTS_00334766 | RTS_00334792 | | | | | X |
| 1803 | Defendants | InterLab Main Report | RTS_00334793 | RTS_00334869 | | | | | X |
| 1804 | Defendants | InterLab Main Report | RTS_00334870 | RTS_00334923 | | | | | X |
| 1805 | Defendants | Image: Switchboard | RTS_00334924 | RTS_00334924 | | | | | X |
| 1806 | Defendants | FCC Authority Letter to Act a Agent TOBY-L2 0.1 | RTS_00334925 | RTS_00334926 | | | | | X |
| 1807 | Defendants | FCC Class2 Permissive Change XPYTOBYL201 0.4 | RTS_00334927 | RTS_00334929 | | | | | X |
| 1808 | Defendants | MDE UBLOX 1807 L201 FCC Photo Setups | RTS_00334930 | RTS_00334932 | | | | | X |
| 1809 | Defendants | MDE UBLOX 2015 FCC Photo Setups | RTS_00334933 | RTS_00334936 | | | | | X |
| 1810 | Defendants | TOBY-L2 TCB Request for Confidentiality 0.2 | RTS_00334937 | RTS_00334938 | | | | | X |
| 1811 | Defendants | Request Modular Approval | RTS_00334939 | RTS_00334940 | | | | | X |
| 1812 | Defendants | RF 734 00, FCC Modular Approval Request iMad | RTS_00334941 | RTS_00334942 | | | | | X |
| 1813 | Defendants | SARA-G350 Photos and Label | RTS_00334943 | RTS_00334947 | | | | | X |
| 1814 | Defendants | SARA-G350 Photos and Label | RTS_00334948 | RTS_00334952 | | | | | X |
| 1815 | Defendants | SARA-G350 Photos and Label | RTS_00334953 | RTS_00334953 | | | | | X |
| 1816 | Defendants | Test Report | RTS_00334954 | RTS_00334992 | | | | | X |
| 1817 | Defendants | TOBY-L2 Series | RTS_00334993 | RTS_00335150 | | | | | X |
| 1818 | Defendants | TOBY-L2 Series | RTS_00335151 | RTS_00335197 | | | | | X |
| 1819 | Defendants | TOBY-L2 Series | RTS_00335198 | RTS_00335359 | | | | | X |
| 1820 | Defendants | XPYTOBYL201 FCC C2PC Wireless CCTV | RTS_00335360 | RTS_00335360 | | | | | X |
| 1821 | Defendants | Email from C.Anderson to C.Anderson re: FW: Peter: can you do ███████████ (10/07/2021) | RTS_00264111 | RTS_00264142 | | | | X | |
| 1822 | Defendants | Email from C.Anderson to A.Naylor, et al. FW: Peter: can you do ███████ ██████ (10/07/2021) | RTS_00264154 | RTS_00264191 | | | | X | |
| 1823 | Defendants | Collection Report: https-compologycustomersapi.docs.apiary.io-Aug-13-24-07-35-08-GMT-0400-(EDT) | RTS_00335361 | RTS_00335363 | | | | X | |
| 1824 | Defendants | OCR https-compologycustomersapi.docs.apiary.io-Aug-13-24-07-35-08-GMT-0400-(EDT) | RTS_00335364 | RTS_00335364 | | | | X | |
| 1825 | Defendants | Collection Report: https-help.compology.com-en-Aug-12-24-11-55-22-GMT-0400-(EDT) | RTS_00335365 | RTS_00335368 | | | | X | |
| 1826 | Defendants | OCR https-help.compology.com-en-Aug-12-24-11-55-22-GMT-0400-(EDT) | RTS_00335369 | RTS_00335370 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1827 | Defendants | Collection Report: https-help.compology.com-en-articles-2659907-adding-customers-servic-Aug-12-24-17-59-59-GMT-0400-(EDT) | RTS_00335371 | RTS_00335378 | | | | X | |
| 1828 | Defendants | OCR https-help.compology.com-en-articles-2659907-adding-customers-servic-Aug-12-24-17-59-59-GMT-0400-(EDT) | RTS_00335379 | RTS_00335384 | | | | X | |
| 1829 | Defendants | Collection Report: https-help.compology.com-en-articles-2666926-adding-a-user-signing-u-Aug-12-24-18-01-27-GMT-0400-(EDT) | RTS_00335385 | RTS_00335391 | | | | X | |
| 1830 | Defendants | OCR https-help.compology.com-en-articles-2666926-adding-a-user-signing-u-Aug-12-24-18-01-27-GMT-0400-(EDT) | RTS_00335392 | RTS_00335396 | | | | X | |
| 1831 | Defendants | Collection Report: https-help.compology.com-en-articles-2667305-editing-container-infor-Aug-12-24-15-48-40-GMT-0400-(EDT) | RTS_00335397 | RTS_00335401 | | | | X | |
| 1832 | Defendants | OCR https-help.compology.com-en-articles-2667305-editing-container-infor-Aug-12-24-15-48-40-GMT-0400-(EDT) | RTS_00335402 | RTS_00335404 | | | | X | |
| 1833 | Defendants | Collection Report: https-help.compology.com-en-articles-2670205-using-the-containers-pa-Aug-12-24-12-19-34-GMT-0400-(EDT) | RTS_00335405 | RTS_00335412 | | | | X | |
| 1834 | Defendants | OCR https-help.compology.com-en-articles-2670205-using-the-containers-pa-Aug-12-24-12-19-34-GMT-0400-(EDT) | RTS_00335413 | RTS_00335418 | | | | X | |
| 1835 | Defendants | Collection Report: https-help.compology.com-en-articles-2672985-adding-disposal-sites-c-Aug-12-24-15-44-45-GMT-0400-(EDT) | RTS_00335419 | RTS_00335424 | | | | X | |
| 1836 | Defendants | OCR https-help.compology.com-en-articles-2672985-adding-disposal-sites-c-Aug-12-24-15-44-45-GMT-0400-(EDT) | RTS_00335425 | RTS_00335428 | | | | X | |
| 1837 | Defendants | Collection Report: https-help.compology.com-en-articles-2721730-matching-containers-to-Aug-12-24-15-40-38-GMT-0400-(EDT) | RTS_00335429 | RTS_00335434 | | | | X | |
| 1838 | Defendants | OCR https-help.compology.com-en-articles-2721730-matching-containers-to-Aug-12-24-15-40-38-GMT-0400-(EDT) | RTS_00335435 | RTS_00335438 | | | | X | |
| 1839 | Defendants | Collection Report: https-help.compology.com-en-articles-2743943-using-the-containers-pa-Aug-12-24-15-38-10-GMT-0400-(EDT) | RTS_00335439 | RTS_00335444 | | | | X | |
| 1840 | Defendants | OCR https-help.compology.com-en-articles-2743943-using-the-containers-pa-Aug-12-24-15-38-10-GMT-0400-(EDT) | RTS_00335445 | RTS_00335448 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1841 | Defendants | Collection Report: https-help.compology.com-en-articles-2743994-using-the-containers-pa-Aug-12-24-15-39-20-GMT-0400-(EDT) | RTS_00335449 | RTS_00335453 | | | | X | |
| 1842 | Defendants | OCR https-help.compology.com-en-articles-2743994-using-the-containers-pa-Aug-12-24-15-39-20-GMT-0400-(EDT) | RTS_00335454 | RTS_00335456 | | | | X | |
| 1843 | Defendants | Collection Report: https-help.compology.com-en-articles-2744000-using-the-containers-pa-Aug-12-24-15-35-10-GMT-0400-(EDT) | RTS_00335457 | RTS_00335461 | | | | X | |
| 1844 | Defendants | OCR https-help.compology.com-en-articles-2744000-using-the-containers-pa-Aug-12-24-15-35-10-GMT-0400-(EDT) | RTS_00335462 | RTS_00335464 | | | | X | |
| 1845 | Defendants | Collection Report: https-help.compology.com-en-articles-2835909-deactivating-reactivati-Aug-12-24-15-32-48-GMT-0400-(EDT) | RTS_00335465 | RTS_00335471 | | | | X | |
| 1846 | Defendants | OCR https-help.compology.com-en-articles-2835909-deactivating-reactivati-Aug-12-24-15-32-48-GMT-0400-(EDT) | RTS_00335472 | RTS_00335476 | | | | X | |
| 1847 | Defendants | Collection Report: https-help.compology.com-en-articles-2941396-filter-by-associated-us-Aug-12-24-15-34-02-GMT-0400-(EDT) | RTS_00335477 | RTS_00335482 | | | | X | |
| 1848 | Defendants | OCR https-help.compology.com-en-articles-2941396-filter-by-associated-us-Aug-12-24-15-34-02-GMT-0400-(EDT) | RTS_00335483 | RTS_00335486 | | | | X | |
| 1849 | Defendants | Collection Report: https-help.compology.com-en-articles-3047462-inbound-ordering-Aug-12-24-15-22-38-GMT-0400-(EDT) | RTS_00335487 | RTS_00335499 | | | | X | |
| 1850 | Defendants | OCR https-help.compology.com-en-articles-3047462-inbound-ordering-Aug-12-24-15-22-38-GMT-0400-(EDT) | RTS_00335500 | RTS_00335510 | | | | X | |
| 1851 | Defendants | Collection Report: https-help.compology.com-en-articles-3062689-why-hasn-t-the-camera-p-Aug-12-24-20-01-14-GMT-0400-(EDT) | RTS_00335511 | RTS_00335514 | | | | X | |
| 1852 | Defendants | OCR https-help.compology.com-en-articles-3062689-why-hasn-t-the-camera-p-Aug-12-24-20-01-14-GMT-0400-(EDT) | RTS_00335515 | RTS_00335516 | | | | X | |
| 1853 | Defendants | Collection Report: https-help.compology.com-en-articles-3066116-fullness-notifications-Aug-12-24-12-16-06-GMT-0400-(EDT) | RTS_00335517 | RTS_00335523 | | | | X | |
| 1854 | Defendants | OCR https-help.compology.com-en-articles-3066116-fullness-notifications-Aug-12-24-12-16-06-GMT-0400-(EDT) | RTS_00335524 | RTS_00335528 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1855 | Defendants | Collection Report: https://help.compology.com-en-articles-3082269-why-is-the-most-recent-Aug-12-24-19-59-45-GMT-0400-(EDT) | RTS_00335529 | RTS_00335532 | | | | X | |
| 1856 | Defendants | OCR https-help.compology.com-en-articles-3082269-why-is-the-most-recent-Aug-12-24-19-59-45-GMT-0400-(EDT) | RTS_00335533 | RTS_00335534 | | | | X | |
| 1857 | Defendants | Collection Report: https://help.compology.com-en-articles-3082274-why-is-the-image-marked-Aug-12-24-19-56-38-GMT-0400-(EDT) | RTS_00335535 | RTS_00335538 | | | | X | |
| 1858 | Defendants | Email from C.Anderson to A.Naylor, et al. re: Got it this ███████ and you have to break through that. Re: battery info combined Re: Peter: can you do ███████ (10/08/2021) | RTS_00264242 | RTS_00264283 | | | | X | |
| 1859 | Defendants | Slides, VVDN Scope, Timelines and Commercials | RTS_00277833 | RTS_00277838 | | | | X | |
| 1860 | Defendants | Slides, VVDN Corporate Overview (08/30/2019) | RTS_00278557 | RTS_00278580 | | | | X | |
| 1861 | Defendants | DDDW Software Overview by Kris Burch (03/02/2020) | RTS_00311095 | RTS_00311104 | | | | X | |
| 1862 | Defendants | OCR https-help.compology.com-en-articles-3082274-why-is-the-image-marked-Aug-12-24-19-56-38-GMT-0400-(EDT) | RTS_00335539 | RTS_00335540 | | | | X | |
| 1863 | Defendants | Collection Report: https-help.compology.com-en-articles-3082275-why-does-the-container-Aug-12-24-19-55-45-GMT-0400-(EDT) | RTS_00335541 | RTS_00335544 | | | | X | |
| 1864 | Defendants | OCR https-help.compology.com-en-articles-3082275-why-does-the-container-Aug-12-24-19-55-45-GMT-0400-(EDT) | RTS_00335545 | RTS_00335546 | | | | X | |
| 1865 | Defendants | Collection Report: https-help.compology.com-en-articles-3082279-why-is-the-container-ap-Aug-12-24-19-24-01-GMT-0400-(EDT) | RTS_00335547 | RTS_00335550 | | | | X | |
| 1866 | Defendants | OCR https-help.compology.com-en-articles-3082279-why-is-the-container-ap-Aug-12-24-19-24-01-GMT-0400-(EDT) | RTS_00335551 | RTS_00335552 | | | | X | |
| 1867 | Defendants | Collection Report: https-help.compology.com-en-articles-3082281-how-do-i-get-replacemen-Aug-12-24-19-23-13-GMT-0400-(EDT) | RTS_00335553 | RTS_00335556 | | | | X | |
| 1868 | Defendants | OCR https-help.compology.com-en-articles-3082281-how-do-i-get-replacemen-Aug-12-24-19-23-13-GMT-0400-(EDT) | RTS_00335557 | RTS_00335558 | | | | X | |
| 1869 | Defendants | Collection Report: https-help.compology.com-en-articles-3160217-in-app-data-download-Aug-12-24-12-23-22-GMT-0400-(EDT) | RTS_00335559 | RTS_00335564 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1870 | Defendants | OCR https-help.compology.com-en-articles-3160217-in-app-data-download-Aug-12-24-12-23-22-GMT-0400-(EDT) | RTS_00335565 | RTS_00335568 | | | | X | |
| 1871 | Defendants | Collection Report: https-help.compology.com-en-articles-3204070-compology-apis-Aug-12-24-12-25-08-GMT-0400-(EDT) | RTS_00335569 | RTS_00335573 | | | | X | |
| 1872 | Defendants | OCR https-help.compology.com-en-articles-3204070-compology-apis-Aug-12-24-12-25-08-GMT-0400-(EDT) | RTS_00335574 | RTS_00335576 | | | | X | |
| 1873 | Defendants | Collection Report: https-help.compology.com-en-articles-3204084-api-authentication-toke-Aug-12-24-12-20-39-GMT-0400-(EDT) | RTS_00335577 | RTS_00335582 | | | | X | |
| 1874 | Defendants | OCR https-help.compology.com-en-articles-3204084-api-authentication-toke-Aug-12-24-12-20-39-GMT-0400-(EDT) | RTS_00335583 | RTS_00335586 | | | | X | |
| 1875 | Defendants | Collection Report: https-help.compology.com-en-articles-3604037-locking-a-container-to-Aug-12-24-12-18-02-GMT-0400-(EDT) | RTS_00335587 | RTS_00335592 | | | | X | |
| 1876 | Defendants | OCR https-help.compology.com-en-articles-3604037-locking-a-container-to-Aug-12-24-12-18-02-GMT-0400-(EDT) | RTS_00335593 | RTS_00335596 | | | | X | |
| 1877 | Defendants | Collection Report: https-help.compology.com-en-articles-3702735-historical-container-ac-Aug-12-24-12-17-04-GMT-0400-(EDT) | RTS_00335597 | RTS_00335603 | | | | X | |
| 1878 | Defendants | OCR https-help.compology.com-en-articles-3702735-historical-container-ac-Aug-12-24-12-17-04-GMT-0400-(EDT) | RTS_00335604 | RTS_00335608 | | | | X | |
| 1879 | Defendants | Collection Report: https-help.compology.com-en-articles-3778816-container-service-sched-Aug-13-24-09-37-42-GMT-0400-(EDT) | RTS_00335609 | RTS_00335616 | | | | X | |
| 1880 | Defendants | OCR https-help.compology.com-en-articles-3778816-container-service-sched-Aug-13-24-09-37-42-GMT-0400-(EDT) | RTS_00335617 | RTS_00335622 | | | | X | |
| 1881 | Defendants | Collection Report: https-help.compology.com-en-articles-4192875-service-location-access-Aug-12-24-12-15-09-GMT-0400-(EDT) | RTS_00335623 | RTS_00335628 | | | | X | |
| 1882 | Defendants | OCR https-help.compology.com-en-articles-4192875-service-location-access-Aug-12-24-12-15-09-GMT-0400-(EDT) | RTS_00335629 | RTS_00335632 | | | | X | |
| 1883 | Defendants | Collection Report: https-help.compology.com-en-articles-4195097-maintenance-best-practi-Aug-13-24-07-36-29-GMT-0400-(EDT) | RTS_00335633 | RTS_00335642 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1884 | Defendants | OCR https-help.compology.com-en-articles-4195097-maintenance-best-practi-Aug-13-24-07-36-29-GMT-0400-(EDT) | RTS_00335643 | RTS_00335650 | | | | X | |
| 1885 | Defendants | Collection Report: https-help.compology.com-en-articles-4277944-missed-pick-ups-predict-Aug-12-24-12-12-04-GMT-0400-(EDT) | RTS_00335651 | RTS_00335655 | | | | X | |
| 1886 | Defendants | OCR https-help.compology.com-en-articles-4277944-missed-pick-ups-predict-Aug-12-24-12-12-04-GMT-0400-(EDT) | RTS_00335656 | RTS_00335658 | | | | X | |
| 1887 | Defendants | Collection Report: https-help.compology.com-en-articles-4278495-maintenance-best-practi-Aug-13-24-10-54-21-GMT-0400-(EDT) | RTS_00335659 | RTS_00335670 | | | | X | |
| 1888 | Defendants | OCR https-help.compology.com-en-articles-4278495-maintenance-best-practi-Aug-13-24-10-54-21-GMT-0400-(EDT) | RTS_00335671 | RTS_00335680 | | | | X | |
| 1889 | Defendants | Collection Report: https-help.compology.com-en-articles-4374472-acquiring-tools-hardwar-Aug-13-24-07-38-28-GMT-0400-(EDT) | RTS_00335681 | RTS_00335684 | | | | X | |
| 1890 | Defendants | OCR https-help.compology.com-en-articles-4374472-acquiring-tools-hardwar-Aug-13-24-07-38-28-GMT-0400-(EDT) | RTS_00335685 | RTS_00335686 | | | | X | |
| 1891 | Defendants | Collection Report: https-help.compology.com-en-articles-4436255-maintenance-issue-resol-Aug-13-24-07-39-22-GMT-0400-(EDT) | RTS_00335687 | RTS_00335692 | | | | X | |
| 1892 | Defendants | OCR https-help.compology.com-en-articles-4436255-maintenance-issue-resol-Aug-13-24-07-39-22-GMT-0400-(EDT) | RTS_00335693 | RTS_00335696 | | | | X | |
| 1893 | Defendants | Collection Report: https-help.compology.com-en-articles-4537029-contamination-notificat-Aug-12-24-12-00-35-GMT-0400-(EDT) | RTS_00335697 | RTS_00335703 | | | | X | |
| 1894 | Defendants | OCR https-help.compology.com-en-articles-4537029-contamination-notificat-Aug-12-24-12-00-35-GMT-0400-(EDT) | RTS_00335704 | RTS_00335708 | | | | X | |
| 1895 | Defendants | Collection Report: https-help.compology.com-en-articles-4571899-physical-camera-install-Aug-13-24-07-40-45-GMT-0400-(EDT) | RTS_00335709 | RTS_00335736 | | | | X | |
| 1896 | Defendants | OCR https-help.compology.com-en-articles-4571899-physical-camera-install-Aug-13-24-07-40-45-GMT-0400-(EDT) | RTS_00335737 | RTS_00335762 | | | | X | |
| 1897 | Defendants | Collection Report: https-help.compology.com-en-articles-4633141-why-didn-t-an-empty-eve-Aug-12-24-19-22-36-GMT-0400-(EDT) | RTS_00335763 | RTS_00335766 | | | | X | |

**Defendants' Proposed Trial Exhibit List**
*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1898 | Defendants | OCR https-help.compology.com-en-articles-4633141-why-didn-t-an-empty-eve-Aug-12-24-19-22-36-GMT-0400-(EDT) | RTS_00335767 | RTS_00335768 | | | | X | |
| 1899 | Defendants | Collection Report: https-help.compology.com-en-articles-4645172-camera-management-Aug-12-24-11-59-37-GMT-0400-(EDT) | RTS_00335769 | RTS_00335773 | | | | X | |
| 1900 | Defendants | OCR https-help.compology.com-en-articles-4645172-camera-management-Aug-12-24-11-59-37-GMT-0400-(EDT) | RTS_00335774 | RTS_00335776 | | | | X | |
| 1901 | Defendants | Collection Report: https-help.compology.com-en-articles-4645313-digital-camera-installa-Aug-12-24-11-59-07-GMT-0400-(EDT) | RTS_00335777 | RTS_00335788 | | | | X | |
| 1902 | Defendants | OCR https-help.compology.com-en-articles-4645313-digital-camera-installa-Aug-12-24-11-59-07-GMT-0400-(EDT) | RTS_00335789 | RTS_00335798 | | | | X | |
| 1903 | Defendants | Collection Report: https-help.compology.com-en-articles-4918914-collection-data-Aug-12-24-11-58-44-GMT-0400-(EDT) | RTS_00335799 | RTS_00335804 | | | | X | |
| 1904 | Defendants | OCR https-help.compology.com-en-articles-4918914-collection-data-Aug-12-24-11-58-44-GMT-0400-(EDT) | RTS_00335805 | RTS_00335808 | | | | X | |
| 1905 | Defendants | Collection Report: https-help.compology.com-en-articles-5362772-how-come-my-portal-isn-Aug-12-24-19-21-16-GMT-0400-(EDT) | RTS_00335809 | RTS_00335820 | | | | X | |
| 1906 | Defendants | OCR https-help.compology.com-en-articles-5362772-how-come-my-portal-isn-Aug-12-24-19-21-16-GMT-0400-(EDT) | RTS_00335821 | RTS_00335830 | | | | X | |
| 1907 | Defendants | Slack Message Thread (01/12/2021) | ROADRUNNER000073877 | ROADRUNNER000073879 | | | | X | |
| 1908 | Defendants | API License Agreement (6/23/2020) | ROADRUNNER000073883 | ROADRUNNER000073891 | | | | X | |
| 1909 | Defendants | Subscription Quote Form 2024-2025 | ROADRUNNER000073892 | ROADRUNNER000073893 | | | | X | |
| 1910 | Defendants | Subscription Quote Form 2024-2025 | ROADRUNNER000073902 | ROADRUNNER000073903 | | | | X | |
| 1911 | Defendants | Purchase Quote Form 2024-2025 | ROADRUNNER000073904 | ROADRUNNER000073908 | | | | X | |
| 1912 | Defendants | Purchase Expansion Quote Form 2024-2025 | ROADRUNNER000073911 | ROADRUNNER000073914 | | | | X | |
| 1913 | Defendants | Email from M.Fazal to C.Anderson RE Gorilla Glass Lens - RFQ (5/28/2021) | RTS_00122847 | RTS_00122855 | | | | X | |
| 1914 | Defendants | Slides, VVDN Recycle Smart Camera Manufacturing Proposal (10/31/2022) | RTS_00157129 | RTS_00157140 | | | | X | |
| 1915 | Defendants | Email from M.Fazal to C.Anderson re: Alium battery spec sheet (12/01/2021) | RTS_00158103 | RTS_00158122 | | | | X | |
| 1916 | Defendants | Collection Report: https-help.compology.com-en-articles-5392826-how-to-reset-your-passw-Aug-12-24-18-17-49-GMT-0400-(EDT) | RTS_00335831 | RTS_00335835 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1917 | Defendants | OCR https-help.compology.com-en-articles-5392826-how-to-reset-your-passw-Aug-12-24-18-17-49-GMT-0400-(EDT) | RTS_00335836 | RTS_00335838 | | | | X | |
| 1918 | Defendants | Collection Report: https-help.compology.com-en-articles-5461869-camera-health-monitorin-Aug-13-24-07-43-49-GMT-0400-(EDT) | RTS_00335839 | RTS_00335848 | | | | X | |
| 1919 | Defendants | OCR https-help.compology.com-en-articles-5461869-camera-health-monitorin-Aug-13-24-07-43-49-GMT-0400-(EDT) | RTS_00335849 | RTS_00335856 | | | | X | |
| 1920 | Defendants | https-help.compology.com-en-articles-5687032-shake-and-wake-camera-a-Aug-13-24-07-45-02-GMT-0400-(EDT) 1.mp4 | RTS_00335857 | RTS_00335857 | | | | X | |
| 1921 | Defendants | https-help.compology.com-en-articles-5687032-shake-and-wake-camera-a-Aug-13-24-07-45-02-GMT-0400-(EDT) 0.mp4 | RTS_00335858 | RTS_00335858 | | | | X | |
| 1922 | Defendants | Collection Report: https-help.compology.com-en-articles-5687032-shake-and-wake-camera-a-Aug-13-24-07-45-02-GMT-0400-(EDT) | RTS_00335859 | RTS_00335864 | | | | X | |
| 1923 | Defendants | OCR https-help.compology.com-en-articles-5687032-shake-and-wake-camera-a-Aug-13-24-07-45-02-GMT-0400-(EDT) | RTS_00335865 | RTS_00335867 | | | | X | |
| 1924 | Defendants | Collection Report: https-help.compology.com-en-articles-5734728-missed-pickup-alerts-Aug-12-24-11-58-21-GMT-0400-(EDT) | RTS_00335868 | RTS_00335872 | | | | X | |
| 1925 | Defendants | AQS Inventory&Burden (03/15/2022) | ROADRUNNER000016197 | ROADRUNNER000016197 | | | | X | |
| 1926 | Defendants | Compology_H12022 Operating Plan - January 2022 | ROADRUNNER000018818 | ROADRUNNER000018831 | | | | X | |
| 1927 | Defendants | Compology Operating Plan (03/14//2022) | ROADRUNNER000021464 | ROADRUNNER000021464 | | | | X | |
| 1928 | Defendants | Email from B.Cheebar to C.Bell re: Pello Image Analysis | ROADRUNNER000025268 | ROADRUNNER000025270 | | | | | X |
| 1929 | Defendants | Asana - RecycleSmart | ROADRUNNER000027171 | ROADRUNNER000027193 | | | | X | |
| 1930 | Defendants | Compology Employee Handbook | ROADRUNNER000027446 | ROADRUNNER000027526 | | | | X | |
| 1931 | Defendants | Roadrunner Recycling, Inc. and Subsidiary Consolidated Financial Statements as of and for the Years Ended December 31, 2022 and 2021, and Independent Auditor's Report | ROADRUNNER000074914 | ROADRUNNER000074940 | | | | | X |
| 1932 | Defendants | Important Considerations for Maintaining PELLO Gov Dollars Document | RTS_00322913 | RTS_00322950 | | | | | X |
| 1933 | Defendants | OCR https-help.compology.com-en-articles-5734728-missed-pickup-alerts-Aug-12-24-11-58-21-GMT-0400-(EDT) | RTS_00335873 | RTS_00335875 | | | | X | |
| 1934 | Defendants | Collection Report: https-help.compology.com-en-articles-5753650-haulers-Aug-12-24-12-06-31-GMT-0400-(EDT) | RTS_00335876 | RTS_00335882 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1935 | Defendants | OCR https-help.compology.com-en-articles-5753650-haulers-Aug-12-24-12-06-31-GMT-0400-(EDT) | RTS_00335883 | RTS_00335887 | | | | X | |
| 1936 | Defendants | Collection Report: https-help.compology.com-en-articles-5837337-release-notes-Aug-13-24-07-46-17-GMT-0400-(EDT) | RTS_00335888 | RTS_00335891 | | | | X | |
| 1937 | Defendants | OCR https-help.compology.com-en-articles-5837337-release-notes-Aug-13-24-07-46-17-GMT-0400-(EDT) | RTS_00335892 | RTS_00335893 | | | | X | |
| 1938 | Defendants | Collection Report: https-help.compology.com-en-articles-6071358-rightsizing-Aug-12-24-11-57-08-GMT-0400-(EDT) | RTS_00335894 | RTS_00335902 | | | | X | |
| 1939 | Defendants | OCR https-help.compology.com-en-articles-6071358-rightsizing-Aug-12-24-11-57-08-GMT-0400-(EDT) | RTS_00335903 | RTS_00335909 | | | | X | |
| 1940 | Defendants | Collection Report: https-help.compology.com-en-collections-1545156-compology-101-Aug-12-24-11-56-36-GMT-0400-(EDT) | RTS_00335910 | RTS_00335914 | | | | X | |
| 1941 | Defendants | OCR https-help.compology.com-en-collections-1545156-compology-101-Aug-12-24-11-56-36-GMT-0400-(EDT) | RTS_00335915 | RTS_00335917 | | | | X | |
| 1942 | Defendants | Collection Report: https-help.compology.com-en-collections-1790958-frequently-asked-que-Aug-12-24-18-02-20-GMT-0400-(EDT) | RTS_00335918 | RTS_00335921 | | | | X | |
| 1943 | Defendants | OCR https-help.compology.com-en-collections-1790958-frequently-asked-que-Aug-12-24-18-02-20-GMT-0400-(EDT) | RTS_00335922 | RTS_00335923 | | | | X | |
| 1944 | Defendants | Collection Report: https-help.compology.com-en-collections-2426689-maintenance-installa-Aug-13-24-07-48-09-GMT-0400-(EDT) | RTS_00335924 | RTS_00335927 | | | | X | |
| 1945 | Defendants | OCR https-help.compology.com-en-collections-2426689-maintenance-installa-Aug-13-24-07-48-09-GMT-0400-(EDT) | RTS_00335928 | RTS_00335929 | | | | X | |
| 1946 | Defendants | Collection Report: https-medium.com-compology-durability-reliability-how-container-sen-Aug-14-24-09-25-11-GMT-0400-(EDT) | RTS_00335930 | RTS_00335940 | | | | X | |
| 1947 | Defendants | OCR https-medium.com-compology-durability-reliability-how-container-sen-Aug-14-24-09-25-11-GMT-0400-(EDT) | RTS_00335941 | RTS_00335949 | | | | X | |
| 1948 | Defendants | Collection Report: https-offerup.com-item-detail-d9e687fd-d5b9-3c75-99c6-8b84460155e8-Aug-13-24-18-26-24-GMT-0400-(EDT) | RTS_00335950 | RTS_00335954 | | | | X | |
| 1949 | Defendants | CompologyQ4AllHands (10/18/2017) | ROADRUNNER000033660 | ROADRUNNER000033694 | | | | X | |
| 1950 | Defendants | Compology CP02 Costed BOM | ROADRUNNER000034897 | ROADRUNNER000034897 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1951 | Defendants | BOD Quarterly Tracking (07/2017) | ROADRUNNER000043282 | ROADRUNNER000043282 | | | | X | |
| 1952 | Defendants | Unit Economics (06/05/2017) | ROADRUNNER000043286 | ROADRUNNER000043286 | | | | X | |
| 1953 | Defendants | OCR https-offerup.com-item-detail-d9e687fd-d5b9-3c75-99c6-8b84460155e8-Aug-13-24-18-26-24-GMT-0400-(EDT) | RTS_00335955 | RTS_00335957 | | | | X | |
| 1954 | Defendants | Collection Report: https-opendevelopment.verizonwireless.com-device-showcase-device-499-Aug-14-24-09-25-54-GMT-0400-(EDT) | RTS_00335958 | RTS_00335964 | | | | X | |
| 1955 | Defendants | OCR https-opendevelopment.verizonwireless.com-device-showcase-device-499-Aug-14-24-09-25-54-GMT-0400-(EDT) | RTS_00335965 | RTS_00335969 | | | | X | |
| 1956 | Defendants | Collection Report: https-dam.assets.ohio.gov-image-upload-epa.ohio.gov-Portals-34-docum-Aug-17-24-09-32-10-GMT-0400-(EDT) | RTS_00337209 | RTS_00337222 | | | | X | |
| 1957 | Defendants | Compology - Waste Metering for Contamination Reduction | RTS_00337223 | RTS_00337234 | | | | X | |
| 1958 | Defendants | Video: McDonald's is putting cameras in dumpsters. Here's why CNN Business.mp4 | RTS_00337936 | RTS_00337936 | | | | X | |
| 1959 | Defendants | Collection Report: https-www.recyclingproductnews.com-article-30079-compologys-in-dumps-Aug-17-24-10-30-46-GMT-0400-(EDT) | RTS_00338740 | RTS_00338755 | | | | X | |
| 1960 | Defendants | Collection Report: https-www.youtube.com-watch-v-yDzQX5-y Cw-t-2s-Aug-17-24-15-27-31-GMT-0400-(EDT) | RTS_00338920 | RTS_00338923 | | | | X | |
| 1961 | Defendants | OCR https-www.youtube.com-watch-v-yDzQX5-y Cw-t-2s-Aug-17-24-15-27-31-GMT-0400-(EDT) | RTS_00338924 | RTS_00338925 | | | | X | |
| 1962 | Defendants | Collection Report: https-www.youtube.com-watch-v-yrwQ2ar 4Ns-Aug-17-24-15-31-08-GMT-0400-(EDT) | RTS_00338927 | RTS_00338930 | | | | X | |
| 1963 | Defendants | RS Trial Balances (Native) | RTS_00342113 | RTS_00342113 | | | | | X |
| 1964 | Defendants | Opening Expert Report of R. Jacob Baker, PH.D., P.E. (08/30/2024) | N/A | | | | | | X |
| 1965 | Defendants | CV of R. Jacob Baker | N/A | | | | | | X |
| 1966 | Defendants | List of Materials Cited in Expert Report of R. Jacob Baker (08/30/2024) | N/A | | | | | | X |
| 1967 | Defendants | Rebuttal Expert Report of R. Jacob Baker (09/13/2024) | N/A | | | | | | X |
| 1968 | Defendants | List of Materials Cited in Expert Report of R. Jacob Baker (09/13/2024) | N/A | | | | | | X |
| 1969 | Defendants | Reply Expert Report of R. Jacob Baker (09/20/2024) | N/A | | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1970 | Defendants | List of Materials Cited in Expert Report of R. Jacob Baker (09/20/2024) | N/A | | | | | | X |
| 1971 | Defendants | Opening Expert Report of Philip Greenspun, PH.D. (08/30/2024) | N/A | | | | | | X |
| 1972 | Defendants | CV of Philip Greenspun | N/A | | | | | | X |
| 1973 | Defendants | List of Materials Cited in Expert Report of Philip Greenspun (08/30/2024) | N/A | | | | | | X |
| 1974 | Defendants | Rebuttal Expert Report of Philip Greenspun, PH.D. (09/13/2024) | N/A | | | | | | X |
| 1975 | Defendants | List of Materials Cited in Expert Report of Philip Greenspun (09/13/2024) | N/A | | | | | | X |
| 1976 | Defendants | Chart Public Knowledge of Software Algorithms Trade Secret in view of the US10943356 (RTS_00332217/Armstrong Exhibit 365) and US 2021/0158308 (RTS_00333188/Armstrong Exhibit 366) (Exhibit 1 to Greenspun Rebuttal Report) | N/A | | | | | | X |
| 1977 | Defendants | Chart Google Teachable Machine (Exhibit 2-1 Exhibit to Greenspun Rebuttal Report) | N/A | | | | | | X |
| 1978 | Defendants | Video: Teachable Machine Session (Exhibit 2-2 to Greenspun Rebuttal Report) | N/A | | | | | | X |
| 1979 | Defendants | Contamination Detection Example (Exhibit 3 to Greenspun Rebuttal Report) | N/A | | | | | | X |
| 1980 | Defendants | Reply Expert Report of Philip Greenspun (09/20/2024) | N/A | | | | | | X |
| 1981 | Defendants | Rebuttal Expert Report of Stephen A. Holzen (09/13/2024) | N/A | | | | | | X |
| 1982 | Defendants | CV of Stephen Holzen | N/A | | | | | | X |
| 1983 | Defendants | List of Material Considered in Rebuttal Expert Report of Stephen A. Holzen (09/13/2024) | N/A | | | | | | X |
| 1984 | Defendants | Replacement Cost of Images (Exhibit 1 to Holzen Rebuttal Report) | N/A | | | | | | X |
| 1985 | Defendants | Direct Cost of Replacing Images (Exhibit 2 to Holzen Rebuttal Report) | N/A | | | | | | X |
| 1986 | Defendants | Third Party Cost of Image Labeling / Processing (Exhibit 3 to Holzen Rebuttal Report) | N/A | | | | | | X |
| 1987 | Defendants | Direct Labor Cost for Image Sorting (Exhibit 4 to Holzen Rebuttal Report) | N/A | | | | | | X |
| 1988 | Defendants | Direct Labor Cost for Image Capture (Exhibit 5 to Holzen Rebuttal Report) | N/A | | | | | | X |
| 1989 | Defendants | Direct Labor Cost for Software Development (Exhibit 6 to Holzen Rebuttal Report) | N/A | | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 1990 | Defendants | Analysis of Opportunity Cost Rate (Exhibit 7 to Holzen Rebuttal Report) | N/A | | | | | | X |
| 1991 | Defendants | Analysis of Opportunity Cost Rate (Exhibit 8 to Holzen Rebuttal Report) | N/A | | | | | | X |
| 1992 | Defendants | Compology's Estimated ███████ Development Costs (Exhibit 9 to Holzen Rebuttal Report) | N/A | | | | | | X |
| 1993 | Defendants | Adjusted Vickery Report's Lost Profits due to Breach of Contract from November 1, 2022 to December 31, 2024 (Exhibit 10 to Holzen Rebuttal Report) | N/A | | | | | | X |
| 1994 | Defendants | Adjusted Vickery Report's Pello Cost Savings Unjust Enrichment (Profit Disgorgement) from November 1, 2022 to December 31, 2024 - $15.50 RecycleSmart Compology Cost (Exhibit 11 to Holzen Rebuttal Report) | N/A | | | | | | X |
| 1995 | Defendants | Adjusted Vickery Report Schedule 5 - Original Costs - November 1, 2022 to December 31, 2024 - $15.50 RecycleSmart Compology Cost (Exhibit 11.1 to Holzen Rebuttal Report) | N/A | | | | | | X |
| 1996 | Defendants | Adjusted Vickery Report's Pello Cost Savings Unjust Enrichment (Profit Disgorgement) from November 1, 2022 to December 31, 2024 - $25 RecycleSmart Compology Cost (Exhibit 12 to Holzen Rebuttal Report) | N/A | | | | | | X |
| 1997 | Defendants | Adjusted Vickery Report Schedule 5 - Original Costs - November 1, 2022 to December 31, 2024 - $25 RecycleSmart Compology Cost (Exhibit 12.1 to Holzen Rebuttal Report) | N/A | | | | | | X |
| 1998 | Defendants | Adjusted Vickery Report Schedule 5 - Total Pello Costs - November 1, 2022 to December 31, 2024 (Exhibit 12.2 to Holzen Rebuttal Report) | N/A | | | | | | X |
| 1999 | Defendants | Compology Company-Wide P&L [1] (Exhibit 13 to Holzen Rebuttal Report) | N/A | | | | | | X |
| 2000 | Defendants | Compology Camera Data (Exhibit 14 to Holzen Rebuttal Report) | N/A | | | | | | X |
| 2001 | Defendants | Analysis of Publicly Available Salaries by Discipline (Exhibit 15 to Holzen Rebuttal Report) | N/A | | | | | | X |
| 2002 | Defendants | Supplemental Expert Report of Stephen A. Holzen (09/25/2024) | N/A | | | | | | X |
| 2003 | Defendants | List of Materials Considered in Supplemental Expert Report of Stephen A. Holzen (09/25/2024) | N/A | | | | | | X |
| 2004 | Defendants | Exhibit A - Compology Terms and Conditions (11/2/2020) (Dkt 29) | N/A | | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 2005 | Defendants | Compology Order Form for RecycleSmart (10/30/2020) (Dkt 29) | N/A | | | | | | X |
| 2006 | Defendants | Website: Waste Metering (Dkt 34) | N/A | | | | | | X |
| 2007 | Defendants | R12 External Pictures (Dkt 34) | N/A | | | | | | X |
| 2008 | Defendants | Memo from B.Chebar re: Permanent Confidentiality (03/13/2018) (Dkt 34) | N/A | | | | | | X |
| 2009 | Defendants | R13 Internal Pictures (Dkt 34) | N/A | | | | | | X |
| 2010 | Defendants | R13 Extenal Pictures (Dkt 34) | N/A | | | | | | X |
| 2011 | Defendants | Memo from B.Chebar re: Permanent Confidentiality (11/01/2022) (Dkt 34) | N/A | | | | | | X |
| 2012 | Defendants | R12 Internal Pictures (Dkt 34) | N/A | | | | | | X |
| 2013 | Defendants | eBay listing of the Compology R13 Sensor, titled, COMPOLOGY Model R13 Waste Monitoring Metering Camera Wireless Dumpster (Dkt 53) | N/A | | | | | | X |
| 2014 | Defendants | eBay listing of the Compology R13 Sensor, COMPOLOGY Model R13 Waste Monitoring Metering Camera Wireless Dumpster (Dkt 53) | N/A | | | | | | X |
| 2015 | Defendants | eBay listing of the Compology R13 Sensor, Compology R13 Dumpster Monitoring Camera / Waste Metering (Dkt 53) | N/A | | | | | | X |
| 2016 | Defendants | eBay listing of the Compology R13 Sensor, Compology R13 Dumpster Monitoring Camera / Waste Metering (Dkt 53) | N/A | | | | | | X |
| 2017 | Defendants | eBay listing of the Compology R13 Sensor, COMPOLOGY R13 TRASH CAN SENSOR (900-0003) — LOT OF 10 (Dkt 53) | N/A | | | | | | X |
| 2018 | Defendants | OfferUp listing of the Compology R13 Sensor, Compology R13 Camera (Dkt 53) | N/A | | | | | | X |
| 2019 | Defendants | FCC ISED Report of the Compology R13 Sensor | N/A | | | | | | X |
| 2020 | Defendants | Compology's Article posted on Medium, From The Stone Age To The Future: Indisputable Service Verification For Waste Has Arrived (Dkt 53) | N/A | | | | | | X |
| 2021 | Defendants | U.S. Patent No. 10,943,356 (Dkt 121) | N/A | | | | | X | |
| 2022 | Defendants | Compology Market Review & Decision Workshop | ROADRUNNER000028188 | ROADRUNNER000028243 | | | | X | |
| 2023 | Defendants | Purchase Renewal Quote Form 2023-2024 | ROADRUNNER000073977 | ROADRUNNER000073978 | | | | X | |
| 2024 | Defendants | Compology SkyCamera Purchase Order (05/25/2022) | ROADRUNNER000073983 | ROADRUNNER000073983 | | | | X | |
| 2025 | Defendants | Compology Financial Statements 2015-11302017.xlsx | ROADRUNNER000074143 | ROADRUNNER000074143 | | | | X | |
| 2026 | Defendants | Compology Third Party Purchase Renewal Quote 2023 - 2024 | ROADRUNNER000073924 | ROADRUNNER000073927 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 2027 | Defendants | YouTube video posted on November 17, 2019, Applying Computer Vision to Reduce Contamination in the Recycling Stream | RTS_00333366 | | | | | X | |
| 2028 | Defendants | CNN Business video, McDonald's is putting cameras in dumpsters Here's why | RTS_00337936 | RTS_00337936 | | | | X | |
| 2029 | Defendants | Verizon Webpage, Oscar R11 | RTS_00335958 | RTS_00335969 | | | | X | |
| 2030 | Defendants | Compology Webpage, Physical Camera Installation & Removal | RTS_00335709 | RTS_00335762 | | | | X | |
| 2031 | Defendants | Compology's FCC filing, "Compology R12 User Manual / Installation Instructions" | RTS_00333865 | RTS_00333908 | | | | X | |
| 2032 | Defendants | Compology's article, "How Sensors Will Succeed in The Waste Industry" | RTS_00335930 | RTS_00335949 | | | | X | |
| 2033 | Defendants | Compology slides, Waste MeteringTM for Contamination Reduction | RTS_00337209 | RTS_00337234 | | | | X | |
| 2034 | Defendants | Google Search results, Lithium Thionyl Chloride | N/A | | | | | X | |
| 2035 | Defendants | Article, "Batteries FOR LIFE" dated June 16, 2005 | RTS_00344366 | RTS_00344369 | | | | X | |
| 2036 | Defendants | U.S. Patent Appl. No. 2021/0158308 | RTS_00333188 | RTS_00333209 | | | | X | |
| 2037 | Defendants | Compology Webpage, Why didn't an empty event register? | RTS_00335763 | RTS_00335768 | | | | X | |
| 2038 | Defendants | Compology Webpage, Maintenance Best Practices (Standard Service Customers) | RTS_00335633 | RTS_00335650 | | | | X | |
| 2039 | Defendants | Compology Webpage, "Locking a Container to a Service Location" | RTS_00335587 | RTS_00335596 | | | | X | |
| 2040 | Defendants | Compology Webpage, Using the Container Page | RTS_00335405 | RTS_00335418 | | | | X | |
| 2041 | Defendants | Compology Webpage, Historical Container Activity | RTS_00335597 | RTS_00335608 | | | | X | |
| 2042 | Defendants | Waste Metering Provider | ROADRUNNER000032453 | ROADRUNNER000032453 | | | | X | |
| 2043 | Defendants | Appendix A titled, "Modifications to Compology Terms & Conditions" executed on June 23, 2021 | RTS_00348100 | RTS_00348105 | | | | X | |
| 2044 | Defendants | Compology webpage, Compology Help Center | RTS_00335365 | RTS_00335370 | | | | X | |
| 2045 | Defendants | Compology webpage, Compology 101 | RTS_00335910 | RTS_00335917 | | | | X | |
| 2046 | Defendants | Compology webpage, Compology APIs | RTS_00335569 | RTS_00335576 | | | | X | |
| 2047 | Defendants | Compology webpage, "Compology Containers API" at the "Feed-style Device Post" | N/A | | | | | X | |
| 2048 | Defendants | Redacted version of the Master Service Agreement between Lenovo Pte Ltd and Lithium Technologies entered into as of September 26, 2007, filed as Exhibit D to the First Amended Complaint in Khoros, LLC v. Lenovo (United States), Inc., No. 3:20-cv-03399-WHO (Dkt. No. 49-4) (filed July 15, 2020) | N/A | | | | | | X |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 2049 | Defendants | Screenshot of the Compology webpage titled "Compology Containers API" at the "Feed-style Device Post" section with the "200 OK" dropdown, (last accessed Oct. 31, 2024) | N/A | | | | | X | |
| 2050 | Defendants | Pello Main Board Overview | RTS_00000082 | RTS_00000082 | | | | X | |
| 2051 | Defendants | DDW Firmware Design Flowchart | RTS_00000117 | RTS_00000117 | | | | X | |
| 2052 | Defendants | Results to Date Document | RTS_00017997 | RTS_0018003 | | | | X | |
| 2053 | Defendants | Slides, VVDN Waste Camera Sensor Board (01/16/2020) | RTS_00066154 | RTS_00066170 | | | | X | |
| 2054 | Defendants | Enevo Datasheet | RTS_00068128 | RTS_00068128 | | | | X | |
| 2055 | Defendants | Email from B.Miller to C.Anderson FW: Please quote more of the ██████████ Re: Recycle Smart: ██████████ (11/29/2021) | RTS_00101106 | RTS_00101120 | | | | X | |
| 2056 | Defendants | Email from B.Miller to C.Anderson re: New battery packs (11/03/2021) | RTS_00103450 | RTS_00103488 | | | | X | |
| 2057 | Defendants | Email from from M.Kumar to C.Anderson re: Cam lines in photo investigation status (11/02/2021) | RTS_00103489 | RTS_00103493 | | | | X | |
| 2058 | Defendants | Email from sales to C.Anderson re: new battery packs without diode drop voltage loss (11/03/2021) | RTS_00103519 | RTS_00103555 | | | | X | |
| 2059 | Defendants | Email from S.Hellfors to M.Fazal Re: Please quote more of the ██████ Re: Recycle Smart: ██████████ (09/28/2022) | RTS_00105686 | RTS_00105722 | | | | X | |
| 2060 | Defendants | Li-socal2 battery Product Specification (02/24/2021) | RTS_00158123 | RTS_00158130 | | | | X | |
| 2061 | Defendants | Emai from C.Anderson to C.Rajput, et al. FW: Update re one photo Re: Picture data taken with new wider angle lens (12/22/2020) | RTS_00181571 | RTS_00181577 | | | | X | |
| 2062 | Defendants | DDW Camera Design Proposal for RecycleSmart (01/30/2020) | RTS_00181688 | RTS_00181708 | | | | X | |
| 2063 | Defendants | Email from C.Anderson to C.Bell FW: Got it - this ██████████ and you have to break through that. Re: ██████████ Re: Peter: can you do ██████████ (10/08/2021) | RTS_00264063 | RTS_00264104 | | | | X | |
| 2064 | Defendants | VVDN Hardware Design Document (HDD) February 27, 2020 | RTS_00317829 | RTS_00317895 | | | | X | |
| 2065 | Defendants | Development Agreement between RecycleSmart Solutions, Inc. and VVDN Technologies (01/31/2019) | RTS_00322953 | RTS_00322994 | | | | X | |
| 2066 | Defendants | Slides, R&D Breakout | RTS_00323796 | RTS_00323810 | | | | X | |

**Defendants' Proposed Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer | May Offer |
|---|---|---|---|---|---|---|---|---|---|
| 2067 | Defendants | Collection Report: https-www.vvdntech.com-vision-Aug-28-24-20-49-43-GMT-0400-(EDT) | RTS_00342093 | RTS_00342102 | | | | X | |
| 2068 | Defendants | OCR_https-www.vvdntech.com-vision-Aug-28-24-20-49-43-GMT-0400-(EDT) | RTS_00342103 | RTS_00342110 | | | | X | |
| 2069 | Defendants | INSEAD of IoT Compology (02/26/2015) | ROADRUNNER000001319 | ROADRUNNER000001330 | | | | X | |
| 2070 | Defendants | Design & Development of an Energy Harvester for the Smart Waste Management Wireless Network System of Compology Inc. Graduation Project Report submitted for Licentiate Degree in Mechatronics Engineering (Partial Draft) March 2015 | ROADRUNNER000016072 | ROADRUNNER000016127 | | | | X | |
| 2071 | Defendants | Roadrunner Source Code | ROADRUNNER_SC_0000001 | ROADRUNNER_SC_0000182 | | | | X | |
| 2072 | Defendants | RTS Source Code | RTS_SC0000001 | RTS_SC0000362 | | | | X | |
| 2073 | Defendants | Expert Report of W. Leo Hoarty and Exhibits (8/30/2024) | N/A | | | | | | X |
| 2074 | Defendants | Opposition Expert Report of W. Leo Hoarty and Exhibits (09/13/2024) | N/A | | | | | | X |
| 2075 | Defendants | Reply Expert Report of W. Leo Hoarty and Exhibits (09/20/2024) | N/A | | | | | | X |
| 2076 | Defendants | Expert Disclosure of Forrest A. Vickery Pursuant to Federal Rule of Civil Procedure 26(a)(2) (08/30/2024) | N/A | | | | | | X |
| 2077 | Defendants | Reply Expert Disclosure of Forrest A. Vickery Pursuant to Federal Rule of Civil Procedure 26(a)(2) (09/20/2024) | N/A | | | | | | X |
| 2078 | Defendants | Supplemental Expert Disclosure of Forrest A. Vickery Pursuant to Federal Rule of Civil Procedure 26(a)(2) (10/04/2024) | N/A | | | | | | X |