# APPENDIX A

Joint Trial Exhibit List
*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Plaintiff | 12-5-2020 E-mail - Ocampo to Fynn/Yaworski, RecycleSmart / Compology 12/4/20 Bi-Weekly Meeting Recap (RTS_00168141-142) | RTS_00168141 | RTS_00168142 | | | | X | | | A, H |
| 4 | Plaintiff | 6-14-2017 Letter - Gates to Bell (ROADRUNNER000028692) | ROADRUNNER000028692 | ROADRUNNER000028692 | | | | X | | | A, H |
| 6 | Plaintiff | 12-22-2020 E-mail - Ocampo to Bell, Fynn, RecycleSmart / Compology: Business Review Recap (RTS_00168880-895) | RTS_00168880 | N/A | | | | X | | | A, H |
| 10 | Plaintiff | 11-1-2021 e-mail - Bell to Inrig/Fynn, 2022 Compology Agreement, with attachment (RTS_00161157-160) | RTS_00161157 | N/A | | | | X | | | A, H |
| 20 | Plaintiff | 11-20-2020 E-mail string with topmost dated - Ocampo to Bell, Contamination Categories (RTS_00168198-200) | RTS_00168198 | N/A | | | | X | | | A, H |
| 22 | Plaintiff | 4-5-2022 e-mail Bell to Fynn, Pickup analysis - Compology vs. Pello (RTS_00086334) | RTS_00086334 | RTS_00086334 | | | | X | | | A, H |
| 23 | Plaintiff | 6-7-2022 e-mail - Rawsthorn to Anderson/Thompson, Pello: comparison analysis (RTS_00242974-975) | RTS_00242974 | RTS_00242975 | | | | X | | | A, H |
| 29 | Plaintiff | 12-6-2022 E-mail Fynn to Mcconaghy, YAMDS Delta Hotel - Sensor Installed (RTS_00175451-454) | RTS_00175451 | RTS_00175454 | | | | X | | | A, H |
| 32 | Plaintiff | 7-27-2023 E-mail Schumacher to Fynn, Westcamp, Ngo, Compology sensor Swap (RTS_00163465-468) | RTS_00163465 | RTS_00163468 | | | | X | | | A, H |
| 34 | Plaintiff | 12-10-2021 E-mail - Chehebar to Wong, Compology High Usage (ROADRUNNER000024806) | ROADRUNNER000024806 | ROADRUNNER000024806 | | | | X | | | A, H |
| 35 | Defendants | Plaintiff RoadRunner Recycling, Inc.'s Notice of Rule 30(b)(6) Deposition of Yahya Laraki (8/5/2024) (Laraki 35) | N/A | N/A | | | | | | X | Hearsay |
| 36 | All | 1-5-2022 Email from Yahya Laraki to Carl Anderson, Conversation with Carl Anderson (RTS_00017003) | RTS_00017003 | RTS_00017003 | | | | X | | X | A, H |
| 37 | All | 1-5-2022 Email from Yahya Laraki to Boken Lin, Conversation with Boken Lin (RTS_00016991) | RTS_00016991 | RTS_00016991 | | | | X | | X | A, H |
| 38 | All | 1-5-2022 Email from Shivaji Patil to Lin and Laraki, Compology marked/labeled data (RTS_00017883) | RTS_00017883 | RTS_00017883 | | | | X | | X | A, H |
| 39 | All | 1-6-2022 Email from Laraki to Patil, Anderson and Lin, Compology marked/labeled data (RTS_00017444-446) | RTS_00017444 | RTS_00017446 | | | | X | | X | A, H |
| 40 | All | 1-6-2022 Email from Yahya Laraki to Shivaji Patil, Image data download (RTS_00017459-464) | RTS_00017459 | RTS_00017464 | | | | X | X | | A, H |
| 41 | All | 1-7-2022 Email from Yahya Laraki to Carl Anderson, Conversation with Carl Anderson (RTS_00016989-990) | RTS_00016989 | N/A | | | | X | | X | A, H |
| 42 | All | 1-7-2022 Email from Yahya Laraki to Carl Anderson, IRAP Excel timeline an detailed view of remaining steps (RTS_00017435-438) | RTS_00017435 | N/A | | | | X | | X | A, H |
| 43 | All | 1-11-2022 Email Yahya Laraki to Carl Anderson. January 11, 2022, IRAP Excel Timeline and Detailed view of remaining steps (RTS_00017513-516) | RTS_00017513 | N/A | | | | X | | X | A, H |

**Joint Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al. , Case No.: 3:23-cv-04804-WHA*

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | All | 1-14-2022 Email from Yahya Laraki to Carl Anderson, CC: Colin Bell, Shivaji Patil and Boken Lin, Image contamination model performance (RTS_00017465) | RTS_00017465 | RTS_00017465 | | | | X | | X | A, H |
| 45 | Defendants | Email from S. Patil to K. Burch, et al. RE: Report on the fill level detection (1/1/2022) (Laraki 45) | RTS_00087794 | RTS_00087856 | | | | | | X | Hearsay |
| 46 | All | 1-24-2022 Email from Yahya Laraki to Colin Bell, Conversation with Colin Bell (RTS_00016984) | RTS_00016984 | RTS_00016984 | | | | X | | X | A, H |
| 47 | All | 1-27-2022 Email exchange between Yahya Laraki and Kristopher Burch, PlastAlstic project (RTS_00017421-423) | RTS_00017421 | RTS_00017423 | | | | X | | X | A, H |
| 48 | All | 2-9-2022 Email from Yahya Laraki to Carl Anderson, Conversation with Carl Anderson (RTS_00016971) | RTS_00016971 | RTS_00016971 | | | | X | | X | A, H |
| 49 | All | 3-17-2022 Email from Yahya Laraki to Boken Lin, Conversation with Boken Lin (RTS_00016959) | RTS_00016959 | RTS_00016959 | | | | X | | X | A, H |
| 50 | All | 3-17-2022 Email from Boken Lin to Yahya Laraki, Conversation with Boken Lin (RTS_00059197) | RTS_00059197 | RTS_00059197 | | | | X | | X | A, H |
| 51 | All | 3-17-2022 Email From Yahya Laraki to Boken Lin, Conversation with Yahya Laraki (RTS_00059199) | RTS_00059199 | RTS_00059199 | | | | X | | X | A, H |
| 52 | Defendants | Email from Microsoft Viva to Y. Laraki  RE: "Recapitulatif quotidien de vos taches"  (summary of daily tasks) (3/25/204) (Laraki 52) | RTS_00020355 | RTS_00020356 | | | | | | X | Hearsay |
| 53 | All | 3-25-2022 Email from Carl Anderson to Yahya Laraki, corrected access Re: model Improvement – PlastAlstic Project (RTS_00020350-354) | RTS_00020350 | RTS_00020354 | | | | X | | X | A, H |
| 54 | Defendants | Email from Y. Laraki to C. Anderson RE: Containers With New Contamination In Last Post - July 8, 2022  (7/8/2022) (Laraki 54) | RTS_00017250 | RTS_00017252 | | | | | | X | Hearsay |
| 55 | Defendants | Email from Y. Laraki to B. Lin RE: Conversation with Yahya Laraki  (7/26/2022) (Laraki 55) | RTS_00059210 | RTS_00059210 | | | | | | X | Hearsay |
| 56 | All | 7-29-2022 Email from Yahya Laraki to Boken Lin, Conversation with Yahya Laraki (RTS_00059208) | RTS_00059208 | RTS_00059208 | | | | X | | X | A, H |
| 57 | All | 10-25-2022 Email from Minaz Fazal to Carl Anderson, Yahya Laraki, and others, Pello Daily Huddle (RTS_00016890) | RTS_00016890 | RTS_00016890 | | | | X | | X | A, H |
| 58 | Defendants | Email from R. Fynn to B. Lee RE: Pello-Methodology for Volume Collected (11/7/2022) (Laraki 58) | RTS_00019959 | RTS_00019965 | | | | | | X | Hearsay |
| 59 | Defendants | Email from Y. Laraki to Y. Laraki  RE Al model results (12/1/2022) (Laraki 59) | RTS_00019903 | RTS_00019908 | | | | | | X | Hearsay |
| 60 | All | 4-24-2023 Email to Shivaji Patil, Boken Lin, Carl Anderson, Image data download (RTS_00017019-021) | RTS_00017019 | RTS_00017019 | | | | X | | X | A, H |
| 61 | Defendants | Email from DealRoom to Y. Laraki RE: DealRoom: 3 notifications since April 24, 2023 (4/26/2023) (Laraki 61) | RTS_00019601 | RTS_00019602 | | | | | | X | Hearsay |
| 62 | Defendants | Email from C. Anderson to K. Burch, et al. RE: Carl: My week July 31st 2023 (8/1/2023) (Laraki 62) | RTS_00183953 | RTS_00183965 | | | | | | X | Hearsay |
| 64 | All | Photographs of components and boards (RTS_00318118-122) | RTS_00318118 | N/A | | | | X | | X | A, H |
| 66 | Plaintiff | 6-30-2020 e-mail Anderson to Pankaj, More thoughts on the Compology date (RTS_00182200-202) | RTS_00182200 | RTS_00182202 | | | | X | | | A, H |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | Plaintiff | 11-24-2020 e-mail k@reemer.com to Anderson, et al., Getting Compolgy data into Pello (RTS_00180804) | RTS_00180804 | RTS_00180804 | | | | X | | | A, H |
| 70 | Plaintiff | 1-18-2021 e-mail - Anderson to Fazal, et al., Carl Anderson shared the folder "Docs for Compology data cloud integration" with you (RTS_00066133-134) | RTS_00066133 | RTS_00066134 | | | | X | | | A, H |
| 71 | Plaintiff | 1-27-2021 E-mail Anderson to Fazal, From Carl Re: bullets for weekly meeting (RTS_00065832-833) | RTS_00065832 | RTS_00065833 | | | | X | | | A, H |
| 72 | Plaintiff | 4-28-2021 E-mail - Anderson to Anderson, et al., Subject: Meeting to discuss Compology work to date fitting into rework of front end and Database (RTS_00060074) | RTS_00060074 | RTS_00060074 | | | | X | | | A, H |
| 74 | Plaintiff | 5-26-2021 e-mail Anderson to Purushothaman, Using some of the Compology parsing that you set up (RTS_00060881) | RTS_00060881 | RTS_00060881 | | | | X | | | A, H |
| 75 | Plaintiff | Document titled Dirty Lens Detection· Model Testing (RTS_00000756-759) | RTS_00000756 | RTS_00000759 | | | | X | | | A, H |
| 78 | Plaintiff | 1-3-2022 e-mail - Anderson to Laraki, missing pages and prototype diagram from NRP-IRAP (RTS_00017935-936) | RTS_00017935 | RTS_00017936 | | | | X | | | A, H |
| 79 | Plaintiff | RecycleSmart presentation deck --DataDrivenWaste (DDW) System, A System for Optimizing Garbage Collection and Diversion to Recycling (RTS_00018004-18067) | RTS_00018004 | RTS_00018067 | | | | X | | | A, H |
| 80 | Plaintiff | 1-4-2022 E-mail Anderson to Laraki, Compology Container With New Contamination In Last Post - December 23, 2021 (RTS_00017911-913) | RTS_00017911 | RTS_00017913 | | | | X | | | A, H |
| 82 | All | 4-8-2022 SDTC Project Information Milestone· Summary report submitted (RTS_00001064-1099) | RTS_00001064 | RTS_00001099 | | | | X | X | | A, H |
| 83 | Plaintiff | 9-27-2022 E-mail Anderson to Larazi, Open Rightsizing Recommendations - March 24, 2022 (RTS_00020073-74) | RTS_00020073 | RTS_00020074 | | | | X | | | A, H |
| 84 | Plaintiff | 3-24-2022 List of locations (RTS_00020075) | RTS_00020075 | RTS_00020075 | | | | X | | | A, H |
| 88 | Plaintiff | "Brief overview or· R&D work done for Pello in 2021" (RTS_00191106-147) | RTS_00191106 | RTS_00191147 | | | | X | | | A, H |
| 91 | Plaintiff | 4-20-2023 e-mail - Laraki to Anderson, Conversation with Yahya Laraki (RTS_00183926) | RTS_00183926 | RTS_00183926 | | | | X | | | A, H |
| 92 | Plaintiff | 3-17-2023 E-mail Anderson to Anderson, URGENT: Pello Pricing for City of Edmonton this Week (RTS_00185622-625) | RTS_00185622 | RTS_00185625 | | | | X | | | A, H |
| 94 | Plaintiff | 5-8-2023 presentation - RTS PELLO· Sales Vision Update (RTS_00019380-395) | RTS_00019380 | RTS_00019395 | | | | X | | | A, H |
| 96 | Plaintiff | 6-19-2023 e-mail - Laraki to Turnbull, Documents (RTS_00237706-742) | RTS_00237706 | RTS_00237742 | | | | X | | | A, H, |
| 98 | Plaintiff | 6-30-2021 RecycleSmart Business Plan· for Commercialize Novel Pello – A Cloud-Based Intelligent System to Optimize Waste Management | N/A | N/A | | | | X | | | A, H |
| 99 | Plaintiff | RecycleSmart - Budget FY2022 & FY2021 (RTS_00175337) | RTS_00175337 | RTS_00175337 | | | | X | | | A, H |
| 100 | Plaintiff | Pello Budget Oct 2022-Dec 2023 (RTS_00191036) | RTS_00191036 | RTS_00191036 | | | | X | | | A, H |
| 101 | Plaintiff | Pello Payroll, Unit Inventory, Expenses (RTS_00183482) | RTS_00183482 | RTS_00183482 | | | | X | | | A, H |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | Plaintiff | RTS Pello – Together, we'll build a future without waste. (RTS_00105195-215) | RTS_00105195 | RTS_00105215 | | | | X | | | A, H |
| 104 | Plaintiff | Schedule of Expenses (RTS_0033396) | RTS_0033396 | RTS_0033396 | | | | X | | | A, H |
| 105 | Plaintiff | RecycleSmart – Pello (Smart Sensor) Development Forecast Summary (RTS_00192983) | RTS_00192983 | RTS_00192983 | | | | X | | | A, H |
| 106 | Plaintiff | 3-17-2023 E-mail Anderson to Anderson/Fazal, FW: moved up FW: RS Update re 21818 – Progress Report questions (RTS_00112801) | RTS_00112801 | RTS_00112801 | | | | X | | | A, H |
| 107 | All | 10-6-2022 e-mail - Burch to- · Fazal/Anderson, Pello Daily Huddle (RTS_00016915) | RTS_00016915 | RTS_00016915 | | | | X | | X | A, H |
| 108 | All | 9-17-2017 Service Agreement – Compology (Gates and Bell) (ROADRUNNER000073342-344) | ROADRUNNER000073342 | ROADRUNNER000073344 | | | | X | | X | A, H |
| 109 | All | 4-4-2017 Compology Terms and Conditions (ROADRUNNER000073345-355) | ROADRUNNER000073345 | ROADRUNNER000073355 | | | | X | X | | A, H |
| 110 | Defendants | Email from C. Bell to C. Anderson RE: RecycleSmart IOT Project Update (10/31/2019) (Bell 110) | RTS_00182911 | RTS_00182913 | | | | | | X | Hearsay |
| 111 | All | 12-17-2019 Email Bell to Anderson, Signed OneOak and AOT Contract (RTS_00327596) | RTS_00327596 | RTS_00327596 | | | | X | | X | A, H |
| 112 | Defendants | Development Agreement between RecycleSmart Solutions, Inc. and AOT Technologies (11/27/2019) (Bell 112) | RTS_00327597 | RTS_00327620 | | | | | | X | Hearsay |
| 114 | All | 1-19-2021 Email Bell to Fazal, team meeting bullet points (RTS_00066125) | RTS_00066125 | RTS_00066125 | | | | X | | X | A, H |
| 115 | All | 3-11-2021 Email Bell to Fazal, Anderson, Right Sizing Recommendations and Fullness Projections (Rolling) – March 11, 2021 (RTS_00121512-513) | RTS_00121512 | RTS_00121513 | | | | X | | X | A, H |
| 116 | All | 3-24-2021 Email Lin to Bell, Crosbie, Re: Dashboard Example for RecycleSmart type user of Pello (RTS_00059844-845) | RTS_00059844 | RTS_00059845 | | | | X | | X | A, H |
| 117 | All | 3-29-2021 Email Bell to Fzal, Status Slide for Monday Meeting (RTS_00070212-214) | RTS_00070212 | RTS_00070214 | | | | X | | X | A, H |
| 118 | All | April-May 2021 NRC, CNRC Status Report (RTS_00263857-862) | RTS_00263857 | RTS_00263862 | | | | X | X | | A, H |
| 119 | All | 5-10-2021 Email Bell to Fazal, Slide for the weekly (RTS_00068231) | RTS_00068231 | RTS_00068231 | | | | X | | X | A, H |
| 120 | All | 6-1-2021 Email Bell to Tran, Anderson, Wong, Lin, ITAP PV Kick Off: Recycle Smart (RTS_00060872-873) | RTS_00060872 | RTS_00060873 | | | | X | X | | A, H |
| 121 | All | 6-13-2021 Email Anderson to Bell. Quick Status update June 13th 2021 (RTS_00256952-955) | RTS_00256952 | RTS_00256955 | | | | X | | X | A, H |
| 122 | All | 6-23-2021 Email Bell to Lin, Crosbie, Anderson and Fazal, Compology Roadmap for the next few months (RTS_00060807) | RTS_00060807 | RTS_00060807 | | | | X | | X | A, H |
| 123 | All | 7-7-2021 IRAP Project Proposal (RTS_00000709-727) | RTS_00000709 | RTS_00000727 | | | | X | X | | A, H |
| 124 | Defendants | Email from C. Bell to A. Dobrianski, C. Anderson RE: Cloud Release 2.3.0 (7/9/2021) (Bell 124) | RTS_00276246 | RTS_00276247 | | | | | | X | Hearsay |
| 125 | Defendants | Email from C. Bell to P. Cowan, C. Anderson RE: IAC feedback (7/9/2021) (Bell 125) | RTS_00276248 | RTS_00276249 | | | | | | X | Hearsay |
| 126 | Plaintiff | Aug-Oct 2021 NRC, CNRC Status Report (RTS_00000740-744) | RTS_00000740 | RTS_00000744 | | | | X | | | A, H |
| 127 | All | 9-3-2021 Email Bell to Anderson, Build Up of Pello Data from Recycle Smart Client Data (Position Pad Etc) (RTS_00271463-465) | RTS_00271463 | RTS_00271465 | | | | X | X | | A, H |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | All | 9-30-2021 Sustainable Development Technology Canada, Milestone Summary (RTS_00001033-063) | RTS_00001033 | RTS_00001063 | | | | X | X | | A, H |
| 129 | Defendants | Email from C. Bell to J. Inrig and R. Fynn RE: 2022 Compology Agreement (11/1/2021) (Bell 129) | RTS_00161157 | RTS_00161157 | | | | | | X | |
| 130 | Defendants | Email from C. Bell to C. Anderson, R. Duthie RE: Big Picture Goals for 2022 Pello (11/10/2021) (Bell 130) | RTS_00179380 | RTS_00179380 | | | | | | X | |
| 131 | Defendants | Compology Compactor Monitor Pilot Program (12/3/2021) (Bell 131) | RTS_00160985 | RTS_00160985 | | | | | | X | Lacks foundation |
| 132 | Defendants | Email from C. Bell to C. Anderson RE: Containers With New Contamination in Last Post - December 23, 2021 (12/23/2021) (Bell 132) | RTS_00176366 | RTS_00176367 | | | | | | X | Hearsay |
| 133 | Defendants | Email from C. Bell to C. Anderson RE: Pello Image Analysis (12/26/2021) (Bell 133) | RTS_00176473 | RTS_00176473 | | | | | | X | Hearsay |
| 134 | All | 1-5-2022 Email Bell to Fazal, Anderson; 1st Quarter 13 Week Sprint Coverage Needed (RTS_00093827-830) | RTS_00093827 | RTS_00093830 | | | | X | | X | A, H |
| 135 | All | Feb-March 2022 NRC, CNRC Status Report (RTS_00259310-315) | RTS_00259310 | RTS_00259315 | | | | X | X | | A, H |
| 136 | All | 3-28-2022 Email Bell to Fazal; Conversation with Colin Bell (RTS_00109845) | RTS_00109845 | RTS_00109845 | | | | X | | X | A, H |
| 137 | All | 3-31-2022 Email Bell to Fynn; Conversation with Colin Bell, robert Fynn (RTS_00175568) | RTS_00175568 | RTS_00175568 | | | | X | | X | A, H |
| 138 | Defendants | Email from C. Bell to R. Fynn, et al. RE: Pickup Analysis - Compology vs. Pello (4/5/2022) (Bell 138) | RTS_00086334 | RTS_00086334 | | | | | | X | |
| 139 | All | June-July 2022 NRC, CNRC Status Report (RTS_00019920-928) | RTS_00019920 | RTS_00019928 | | | | X | | X | A, H |
| 140 | All | 3-31-2021 Post Project Report (RTS_00322579-585) | RTS_00322579 | RTS_00322585 | | | | X | | X | A, H |
| 141 | Plaintiff | 7-25-2014 Compology Report (ROADRUNNER000069643-676) | ROADRUNNER000069643 | ROADRUNNER000069676 | | | | X | | | A, H |
| 142 | Plaintiff | 4-1-2016 409A Valuation (ROADRUNNER000069527-595) | ROADRUNNER000069527 | ROADRUNNER000069595 | | | | X | | | A, H |
| 143 | Plaintiff | 3-8-2017 409A Valuation Compology (ROADRUNNER000069677-764) | ROADRUNNER000069677 | ROADRUNNER000069764 | | | | X | | | A, H |
| 144 | Plaintiff | 12-27-2017 Compology Financial Statements 2015 (ROADRUNNER000074143) | ROADRUNNER000074143 | ROADRUNNER000074143 | | | | X | | | A, H |
| 145 | Plaintiff | 1-27-2018 Compology Budget (ROADRUNNER000074133) | ROADRUNNER000074133 | ROADRUNNER000074133 | | | | X | | | A, H |
| 146 | Plaintiff | 4-12-2019 Letter from Digi International to Compology Re: Potential Acquisition of Compology, Inc. (ROADRUNNER000074987-992) | ROADRUNNER000074987 | ROADRUNNER000074992 | | | | X | | | A, H |
| 147 | Plaintiff | 9-5-2019 Compology Report (ROADRUNNER000070065-140) | ROADRUNNER000070065 | ROADRUNNER000070140 | | | | X | | | A, H |
| 148 | Plaintiff | 11-2-2020 Email from Ocampo to Bell, Brouard, Gates; Re: Compology Team Update (ROADRUNNER000073211 - 223) | ROADRUNNER000073211 | ROADRUNNER000073223 | | | | X | | | A, H |
| 149 | Plaintiff | 6-8-2021 Compology Order Form (ROADRUNNER000024009-014) | ROADRUNNER000024009 | ROADRUNNER000024014 | | | | X | | | A, H |
| 150 | Plaintiff | 6-30-2022 Letter of Intent from Environmental Solutions Group to Compology (ROADRUNNER000074979-983) | ROADRUNNER000074979 | ROADRUNNER000074983 | | | | X | | | A, H |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | Plaintiff | 7-14-2022 RTS Full Pello Budget FY2022 (RTS_00193327) | RTS_00193327 | RTS_00193327 | | | | X | | | A, H |
| 152 | Plaintiff | 9-12-2022 Agreement & Plan of Merger Among RoadRunner, RR Tactical, Compology & Fortis (ROADRUNNER000068428-662) | ROADRUNNER000068428 | ROADRUNNER000068662 | | | | X | | | A, H |
| 153 | Plaintiff | 12-27-22 RecycleSmart Renewal Strategy/Pello Updates (ROADRUNNER000073460-464) | ROADRUNNER000073460 | ROADRUNNER000073464 | | | | X | | | A, H |
| 154 | Plaintiff | 12-31-2022 Company Historical Financial forecast (ROADRUNNER000018426-496) | ROADRUNNER000018426 | ROADRUNNER000018496 | | | | X | | | A, H |
| 155 | Plaintiff | 12-31-2022 RoadRunner Recycling and Subsidiary (ROADRUNNER000074914-940) | ROADRUNNER000074914 | ROADRUNNER000074940 | | | | X | | | A, H |
| 156 | Plaintiff | 4-14-2023 Email from Anderson FWD: RS Update re 21818 – Progress Report Questions (RTS_00184774-790) | RTS_00184774 | RTS_00184790 | | | | X | | | A, H |
| 157 | Plaintiff | 5-31-2023 RTS Notice of Termination of Agreement to Compology (RTS_00321934) | RTS_00321934 | RTS_00321934 | | | | X | | | A, H |
| 158 | Plaintiff | 12-31-2022 RoadRunner Recycling and Subsidiary (Consolidated Financial Reports for 2022 & 2023) (ROADRUNNER000074946-975) | ROADRUNNER000074946 | ROADRUNNER000074975 | | | | X | | | A, H |
| 159 | Plaintiff | 8-6-2024 Compology Driven GP Tables (ROADRUNNER000074913) | ROADRUNNER000074913 | ROADRUNNER000074913 | | | | X | | | A, H |
| 160 | Plaintiff | 1-16-2024 Images, (ROADRUNNER00000120) | ROADRUNNER00000120 | ROADRUNNER00000120 | | | | X | | | A, I, R |
| 161 | Plaintiff | 1-16-2024 Images, (ROADRUNNER00000125-134) | ROADRUNNER00000125 | ROADRUNNER00000134 | | | | X | | | A, I, R |
| 162 | Plaintiff | 1-16-2024 Images, (ROADRUNNER00000142) | ROADRUNNER00000142 | ROADRUNNER00000142 | | | | X | | | A, I, R |
| 163 | Plaintiff | 1-16-2024 Images, (ROADRUNNER00000136-137) | ROADRUNNER00000136 | ROADRUNNER00000137 | | | | X | | | A, I, R |
| 164 | Plaintiff | 1-16-2024 Images, (ROADRUNNER00000122-123) | ROADRUNNER00000122 | ROADRUNNER00000123 | | | | X | | | A, I, R |
| 165 | Plaintiff | 1-16-2024 Images, Coating specification (ROADRUNNER00000178-180) | ROADRUNNER00000178 | ROADRUNNER00000180 | | | | X | | | A, I, R |
| 166 | Plaintiff | 3-27-2024 API Event Details – Recycle Smart Hitting Device Posts Endpoint (ROADRUNNER000028673) | ROADRUNNER000028673 | ROADRUNNER000028673 | | | | X | | | A, R |
| 167 | Plaintiff | 1-12-2023 Containers API Usage – Comparison (ROADRUNNER000028683) | ROADRUNNER000028683 | ROADRUNNER000028683 | | | | X | | | A, R |
| 168 | Plaintiff | 1-4-2023 Screenshot (ROADRUNNER000028688-89) | ROADRUNNER000028688 | ROADRUNNER000028689 | | | | X | | | A, R |
| 169 | Plaintiff | 1-12-2023 Web App Page Views – Peak in Dec. 2021 (ROADRUNNER000028691) | ROADRUNNER000028691 | ROADRUNNER000028691 | | | | X | | | A, R |
| 170 | Plaintiff | 11-8-2021 RSSC_WWCS Camera Board (RTS_00311070-083) | RTS_00311070 | RTS_00311083 | | | | X | | | A, H |
| 171 | Plaintiff | 4-7-2022 Shenzhen Holyiot Technology Co., Ltd. – Datasheet (RTS_00108281-296) | RTS_00108281 | RTS_00108296 | | | | X | | | A, H |
| 172 | Plaintiff | 1-16-2024 Images (ROADRUNNER00000188) | ROADRUNNER00000188 | ROADRUNNER00000188 | | | | X | | | A, I, R |
| 173 | Plaintiff | 1-16-2024 Images (ROADRUNNER00000190) | ROADRUNNER00000190 | ROADRUNNER00000190 | | | | X | | | A, I, R |
| 174 | Plaintiff | RTS Source Code (RTS_SC0000014-16) | RTS_SC0000014 | RTS_SC0000016 | | | | X | | | A, I, H, R |
| 175 | Plaintiff | RTS Source Code (RTS_SC0000238-239) | RTS_SC0000238 | RTS_SC0000239 | | | | X | | | A, I, H, R |
| 176 | Plaintiff | October 2020 NRC, CNRC, Status Report from May 1-31, 2022 (RTS_00001003-008) | RTS_00001003 | RTS_00001008 | | | | X | | | A, H |
| 177 | Plaintiff | RTS Source Code (RTS_SC000097) | RTS_SC000097 | RTS_SC000097 | | | | X | | | A, I, H, R |
| 178 | Plaintiff | RTS Source Code (RTS_SC0000202-229) | RTS_SC0000202 | RTS_SC0000229 | | | | X | | | A, I, H, R |
| 179 | Plaintiff | RTS Source Code (RTS_SC0000075-76) | RTS_SC0000075 | RTS_SC0000076 | | | | X | | | A, I, H, R |
| 180 | Plaintiff | 6-23-2021 Order Form No. MB-011421 (RTS_00348100– 05) | RTS_00348100 | RTS_00348105 | | | | X | | | A, H |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | Plaintiff | 6-1-17 R12 Schematics (ROADRUNNER000000122– 23) | ROADRUNNER000000122 | ROADRUNNER000000123 | | | | X | | | A, I, R |
| 182 | Plaintiff | 2-17-17 R12 Sensor Schematics (ROADRUNNER000000139– 40) | ROADRUNNER000000139 | ROADRUNNER000000140 | | | | X | | | A, I, R |
| 183 | Plaintiff | Battery Specification (ROADRUNNER000000144-47) | ROADRUNNER000000144 | ROADRUNNER000000147 | | | | X | | | A, I, R |
| 184 | Plaintiff | 4-10-18 R13 Chassis Assembly Schematic (ROADRUNNER000000149– 50) | ROADRUNNER000000149 | ROADRUNNER000000150 | | | | X | | | A, I, R |
| 185 | Plaintiff | 10-14-20 R13 Block Diagram and Schematics (ROADRUNNER000000152– 61) | ROADRUNNER000000152 | ROADRUNNER000000161 | | | | X | | | A, I, R |
| 186 | Plaintiff | 2-28-19 R13 Flash/ALS Flex Schematic (ROADRUNNER000000163) | ROADRUNNER000000163 | ROADRUNNER000000163 | | | | X | | | A, I, R |
| 187 | Plaintiff | 12-11-17 R13 Camera Sensor Schematics (ROADRUNNER000000165– 66) | ROADRUNNER000000165 | ROADRUNNER000000166 | | | | X | | | A, I, R |
| 188 | Plaintiff | 4-10-18 R13 Standard Assembly Schematics (ROADRUNNER000000168– 69) | ROADRUNNER000000168 | ROADRUNNER000000169 | | | | X | | | A, I, R |
| 189 | Plaintiff | Battery pack schematic (ROADRUNNER000000171) | ROADRUNNER000000171 | ROADRUNNER000000171 | | | | X | | | A, I, R |
| 190 | Plaintiff | Battery specification (ROADRUNNER000000173–76) | ROADRUNNER000000173 | ROADRUNNER000000176 | | | | X | | | A, I, R |
| 191 | Plaintiff | Battery specification (ROADRUNNER000000182–83) | ROADRUNNER000000182 | ROADRUNNER000000183 | | | | X | | | A, I, R |
| 192 | Plaintiff | Battery specification (ROADRUNNER000000185–86) | ROADRUNNER000000185 | ROADRUNNER000000186 | | | | X | | | A, I, R |
| 193 | Plaintiff | 1-10-23 Pello Image Audit (ROADRUNNER000028687) | ROADRUNNER000028687 | ROADRUNNER000028687 | | | | X | | | A, R |
| 194 | Plaintiff | R11 Camera (physical exhibit) | N/A - Physical Exhibit | N/A - Physical Exhibit | | | | X | | | A, I, R |
| 195 | Plaintiff | R12 Camera (physical exhibit) | N/A - Physical Exhibit | N/A - Physical Exhibit | | | | X | | | A, I, R |
| 196 | Plaintiff | R13 Camera (physical exhibit) | N/A - Physical Exhibit | N/A - Physical Exhibit | | | | X | | | A, I, R |
| 197 | Plaintiff | R13S Camera (physical exhibit) | N/A - Physical Exhibit | N/A - Physical Exhibit | | | | X | | | A, I, R |
| 198 | Plaintiff | R13L Camera (physical exhibit) | N/A - Physical Exhibit | N/A - Physical Exhibit | | | | X | | | A, I, R |
| 199 | Plaintiff | Compology camera prototypes (physical exhibits) | N/A - Physical Exhibit | N/A - Physical Exhibit | | | | X | | | A, I, R |
| 200 | Plaintiff | Compology & RTS – Pello Bin Monitoring Systems Sensor Device Breakdown (Hoarty Rep., Ex. 20) | N/A | N/A | | | | X | | | A, H, R |
| 201 | Plaintiff | RTS Prototype and Production Devices (Hoarty Rep., Ex. 21) | N/A | N/A | | | | X | | | A, H, R |
| 202 | Plaintiff | Bin Monitoring Systems Sensor Device Comparisons (Hoarty Rep., Ex. 24) | N/A | N/A | | | | X | | | A, H, R |
| 203 | Plaintiff | Compology Raw Image Data (ROADRUNNER000074158– 244) | ROADRUNNER000074158 | ROADRUNNER000074244 | | | | X | | | A, I, H |
| 204 | Plaintiff | 1-20-2022 Compology Slack Thread (ROADRUNNER000073283– 73286) | ROADRUNNER000073283 | ROADRUNNER000073286 | | | | X | | | A, I, H |
| 205 | Plaintiff | RTS Source Code (RTS_SC0000026–32) | RTS_SC0000026 | RTS_SC0000032 | | | | X | | | A, I, H, R |
| 206 | Plaintiff | RTS Source Code (RTS_SC0000106–09) | RTS_SC0000106 | RTS_SC0000109 | | | | X | | | A, I, H, R |
| 207 | Plaintiff | RTS Source Code (RTS_SC0000230–34) | RTS_SC0000230 | RTS_SC0000234 | | | | X | | | A, I, H, R |
| 208 | Plaintiff | RTS Source Code (RTS_SC0000159–61) | RTS_SC0000159 | RTS_SC0000161 | | | | X | | | A, I, H, R |
| 209 | Plaintiff | RTS Source Code (RTS_SC0000098–103) | RTS_SC0000098 | RTS_SC0000103 | | | | X | | | A, I, H, R |
| 210 | Plaintiff | RTS Source Code (RTS_SC0000104–05) | RTS_SC0000104 | RTS_SC0000105 | | | | X | | | A, I, H, R |
| 211 | Plaintiff | RTS Source Code (RTS_SC0000071–72) | RTS_SC0000071 | RTS_SC0000072 | | | | X | | | A, I, H, R |
| 212 | Plaintiff | RTS Source Code (RTS_SC0000008–13) | RTS_SC0000008 | RTS_SC0000013 | | | | X | | | A, I, H, R |
| 213 | Plaintiff | RTS Source Code (RTS_SC0000073–74) | RTS_SC0000073 | RTS_SC0000074 | | | | X | | | A, I, H, R |
| 300 | Defendants | Defendants' 30(b)(6) Notice of Deposition of Cason Male (8/7/2024) (Male 300) | N/A | N/A | | | | | | X | Hearsay |
| 301 | Defendants | Defendants' 30(b)(1) Notice of Deposition of Cason Male (8/7/2024) (Male 301) | N/A | N/A | | | | | | X | Hearsay |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 302 | Defendants | Cason Male LinkedIn profile (8/8/2024) (Male 302) | N/A | N/A | | | | | | X | Hearsay |
| 303 | Defendants | Plaintiff RoadRunner Recycling, Inc.'s Response to First Set of Requests for Production Propounded by Defendants Recycle Track Systems, Inc. and RecycleSmart Solutions, Inc. (2/21/2024) (Male 303) | N/A | N/A | | | | | | X | Hearsay |
| 304 | Defendants | Ebay listing - Compology R13 Dumpster Monitoring Waste Metering Wireless Camera with Hardware (8/7/2024) (Male 304) | RTS_00333374 | RTS_00333378 | | | | | X | | Authentication; Lacks foundation; hearsay; Fed. R. Evid. 403 |
| 305 | Defendants | Ebay listing - Compology R13 Trash Can Sensor (900-0003) LOT OF 10 (1/17/2024) (Male 305) | RTS_00333382 | RTS_00333384 | | | | | X | | Authentication; Lacks foundation; hearsay; Fed. R. Evid. 403 |
| 306 | Defendants | eBay's Most Watched/Popular Items and Auctions (USA) + How Many Watchers - WatchCount.com - Compology R13 Trash Can Sensor (900-0003) - LOT OF 10(1/17/2024) (Male 306) | RTS_00333385 | RTS_00333385 | | | | | X | | Authentication; Lacks foundation; hearsay; Fed. R. Evid. 403 |
| 307 | Defendants | Ebay listing - Compology Model R13 Waste Monitoring Metering Camera Wireless Dumpster (1/17/2024) (Male 307) | RTS_00333386 | RTS_00333388 | | | | | X | | Authentication; Lacks foundation; hearsay; Fed. R. Evid. 403 |
| 308 | Defendants | eBay's Most Watched/Popular Items and Auctions (USA) + How Many Watchers - WatchCount.com - Compology Model R13 Waste Monitoring Metering Camera Wireless Dumpster (1/17/2024) (Male 308) | RTS_00333389 | RTS_00333389 | | | | | X | | Authentication; Lacks foundation; hearsay; Fed. R. Evid. 403 |
| 309 | Defendants | Ebay Listing - Compology R13 Dumpster Monitoring Camera/Waste Metering (1/17/2024) (Male 309) | RTS_00333393 | RTS_00333394 | | | | | X | | Authentication; Lacks foundation; hearsay; Fed. R. Evid. 403 |
| 310 | All | 11-2-2020 Compology Terms and Conditions (ROADRUNNER000073255) | ROADRUNNER000073255 | ROADRUNNER000073255 | | | | X | X | | A, H |
| 311 | Defendants | Compology Terms & Conditions (4/4/2017) (Male 311) | ROADRUNNER000073345 | ROADRUNNER000073355 | | | | | X | | |
| 312 | Defendants | Verizon business Compology Inc. (device-showcase?vendorid=746) Oscar R11 (Male 312) | RTS_00333367 | RTS_00333369 | | | | | X | | Authentication; Lacks foundation; hearsay; Fed. R. Evid. 403 |
| 313 | Defendants | Web Data Collection Report: - Verizon Open Development | device (8/7/2024) (Male 313) | RTS_00331278 | RTS_00331281 | | | | | X | | Authentication; Lacks foundation; hearsay; Fed. R. Evid. 403 |
| 314 | All | 4-28-2017 Compology, sales@compology.com (ROADRUNNER000017683) | ROADRUNNER000017683 | ROADRUNNER000017683 | | | | X | X | | A, H |
| 315 | All | 4-27-2017 Compology, sales@compology.com (ROADRUNNER000057324) | ROADRUNNER000057324 | ROADRUNNER000057324 | | | | X | X | | A, H |
| 316 | All | 6-25-2017 Compology Gen12 Specs (ROADRUNNER000057081) | ROADRUNNER000057081 | ROADRUNNER000057081 | | | | X | X | | |
| 317 | All | 1-12-2021 Compology Camera Spec Sheet (ROADRUNNER000024805) | ROADRUNNER000024805 | ROADRUNNER000024805 | | | | X | X | | R |
| 318 | All | 6-22-2022 Compology R13 Spec Sheet (ROADRUNNER000027140) | ROADRUNNER000027140 | ROADRUNNER000027140 | | | | X | X | | A, R |
| 319 | Defendants | Video - Presentation by Justin Armstrong, San Francisco (12/8/2019) (Male 319) | RTS_0033366 | RTS_0033366 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403 |
| 320 | Defendants | Video of Ben Chehebar (Male 320) | RTS_0033355 | RTS_0033355 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403 |
| 321 | Defendants | Exhibit A - Plaintiff's Identification of Trade Secrets (1/16/2024) (Male 321) | ROADRUNNER000000096 | ROADRUNNER000000118 | | | | | X | | Hearsay |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | All | 6-30-2022 Non-Binding Confidential Term Sheet (ROADRUNNER000072915) | ROADRUNNER000072915 | ROADRUNNER000072915 | | | | X | X | | A, H |
| 323 | Defendants | Defendants' Amended 30(b)(1) Notice of Deposition of Timothy (Jay) Longson (8/7/2024) (Longson 323) | N/A | N/A | | | | | | X | Hearsay |
| 324 | Defendants | Defendants' 30(b)(6) Notice of Deposition of Timothy (Jay) Longson (8/7/2024) (Longson 324) | N/A | N/A | | | | | | X | Hearsay |
| 325 | All | 3-14-2014 Early Block Diagram (ROADRUNNER000053915) | ROADRUNNER000053915 | ROADRUNNER000053915 | | | | X | | X | R |
| 326 | Defendants | Exhibit A - Plaintiff's Identification of Trade Secrets (1/16/2024) (Longson 326) | ROADRUNNER000000096 | ROADRUNNER000000118 | | | | | | X | Hearsay |
| 327 | Defendants | Exhibit A - Second Amended Complaint for (Trade Secret Misappropriation Under CA Uniform Trade Secrets Act; (2) Trade Secret Misappropriation Under Defend Trade Secrets Act; and (3) Breach of Contract (1/16/2024) (Longson 327) | N/A | N/A | | | | | | X | Hearsay |
| 328 | All | 9-24-2019 Compology Security Review for WM (ROADRUNNER000063968) | ROADRUNNER000063968 | ROADRUNNER000063968 | | | | X | | X | A, R |
| 329 | All | 5-14-2024 Compology Security Infrastructure (ROADRUNNER000029821) | ROADRUNNER000029821 | ROADRUNNER000029821 | | | | X | | X | |
| 330 | All | 5-11-2021 Compology System Architecture and Security (ROADRUNNER000023885) | ROADRUNNER000023885 | ROADRUNNER000023885 | | | | X | | X | R |
| 331 | All | 5-14-2024 Diagram of SC01 Bluetooth Communication (ROADRUNNER000029471) | ROADRUNNER000029471 | ROADRUNNER000029471 | | | | X | | X | R |
| 332 | All | Compology R12 FOTA Documentation V1 (ROADRUNNER000003299) | ROADRUNNER000003299 | ROADRUNNER000003299 | | | | X | | X | |
| 333 | Defendants | Label Drawing and Photo - R13 device label top and R13L label middle and R13S label on the bottom (Longson 333) | RTS_00334160 | RTS_00334163 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 334 | Defendants | CETECOM - Radio Frequency Exposure Evaluation Report FOR: Complogy (5/20/2019) (Longson 334) | RTS_00334209 | RTS_00334218 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 335 | Defendants | Compology Camera (R13/R13S) Installation Guide (Screw Mount & Tape Mount System) (Longson 335) | RTS_00334164 | RTS_00334201 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 336 | Defendants | Compology - R13S PCB Bottom (photo) (Longson 336) | RTS_00334141 | RTS_00334144 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 337 | Defendants | Compology - R13L PCB TOP (photo) (Longson 337) | RTS_00334158 | RTS_00334159 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 338 | Defendants | Compology - R13 PCB TOP (photo) (Longson 338) | RTS_00334156 | RTS_00334157 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 339 | Defendants | Compology - R13S BACK (photo) (Longson 339) | RTS_00333985 | RTS_00333990 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 340 | Defendants | Compology - R13L TOP (photo) (Longson 340) | RTS_00334145 | RTS_00334150 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 341 | Defendants | Compology - R13 TOP (photo) (Longson 341) | RTS_00334151 | RTS_00334155 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 342 | Defendants | Internal Pictures Open View of the EUT, PCB Top View, Bottom View (Longson 342) | RTS_00333850 | RTS_00333853 | | | | | X | | Lacks foundation |
| 343 | All | 10-13-2015 Block Diagram (ROADRUNNER000015918) | ROADRUNNER000015918 | ROADRUNNER000015918 | | | | X | | X | R |
| 344 | Defendants | Exhibits 1 - 19 Schematic for R12 (Longson 344) | ROADRUNNER000000119 | ROADRUNNER000000190 | | | | | | X | Hearsay |
| 345 | Defendants | Defendants' Amended 30(b)(1) Notice of Deposition of Justin Armstrong (8/7/2024) (Armstrong 345) | N/A | N/A | | | | | | X | Hearsay |
| 346 | Defendants | Defendants' 30(b)(6) Notice of Deposition of Justin Armstrong (8/7/2024) (Armstrong 346) | N/A | N/A | | | | | | X | Hearsay |
| 347 | Defendants | Email from J. Armstrong to B. Chehebar RE: TS: Compology - Empty Event Detection Project - Question - 6/8/2018 (6/11/2018) (Armstrong 347) | ROADRUNNER000016625 | ROADRUNNER000016631 | | | | | X | | |
| 348 | All | 5-14-2024 Context Viewpoint - RTN Use of Compology Saas (ROADRUNNER000064439) | ROADRUNNER000064439 | ROADRUNNER000064439 | | | | X | | X | R |
| 349 | All | 5-2-2019 Architecture Diagram Key (ROADRUNNER000072550) | ROADRUNNER000072550 | ROADRUNNER000072550 | | | | X | | X | |
| 350 | Defendants | Exhibit A - Plaintiff's Identification of Trade Secrets (1/16/2024) (Armstrong 350) | ROADRUNNER000000096 | ROADRUNNER000000118 | | | | | | X | Hearsay |
| 351 | Defendants | Compology Help Center - Locking a Container to a Service Location (Armstrong 351) | RTS_00335593 | RTS_00335596 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 352 | Defendants | Compology Help Center - In-App Data Download (Armstrong 352) | RTS_00335565 | RTS_00335568 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 353 | Defendants | Compology Help Center - Fullness Notifications (Armstrong 353) | RTS_00335524 | RTS_00335528 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 354 | Defendants | Compology Help Center - Contamination Notifications (Armstrong 354) | RTS_00335704 | RTS_00335708 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 355 | Defendants | Compology Help Center - Rightsizing (Armstrong 355) | RTS_00335903 | RTS_00335909 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 356 | Defendants | Web Data Collection Report: Page Title: Rightsizing - Compology Help Center (8/12/2024) (Armstrong 356) | RTS_00335894 | RTS_00335902 | | | | | X | | Hearsay; lacks foundation; authentication; Fed. R. Evid. 403 |
| 357 | Defendants | Web Data Collection Report: Page Title: Contamination Notifications - Compology Help Center (8/12/2024) (Armstrong 357) | RTS_00335697 | RTS_00335703 | | | | | X | | Hearsay; lacks foundation; authentication; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 358 | Defendants | Web Data Collection Report: Page Title: Fullness Notifications - Compology Help Center (8/12/2024) (Armstrong 358) | RTS_00335517 | RTS_00335523 | | | | | X | | Hearsay; lacks foundation; authentication; Fed. R. Evid. 403 |
| 359 | Defendants | Web Data Collection Report: Page Title: In-App Data Download - Compology Help Center (8/12/2024) (Armstrong 359) | RTS_00335559 | RTS_00335564 | | | | | X | | Hearsay; lacks foundation; authentication; Fed. R. Evid. 403 |
| 360 | Defendants | Web Data Collection Report: Page Title: Locking a Container to a Service Location - Compology Help Center (8/12/2024) (Armstrong 360) | RTS_00335587 | RTS_00335592 | | | | | X | | Hearsay; lacks foundation; authentication; Fed. R. Evid. 403 |
| 361 | Defendants | Exhibit A - Second Amended Complaint for (Trade Secret Misappropriation Under CA Uniform Trade Secrets Act; (2) Trade Secret Misappropriation Under Defend Trade Secrets Act; and (3) Breach of Contract (1/16/2024) (Armstrong 361) | N/A | N/A | | | | | | X | Hearsay |
| 362 | Defendants | Compology API - api.compology.com (Armstrong 362) | ROADRUNNER000024629 | ROADRUNNER000024633 | | | | | X | | Hearsay |
| 363 | Defendants | Compology API - document draft for discussion only - do not implement against this (documentation of the customers' and containers' APIs) (Armstrong 363) | ROADRUNNER000024769 | ROADRUNNER000024775 | | | | | X | | Fed. R. Evid. 403 |
| 364 | Defendants | US Patent Application Publication: US 2020/0193620 A1 (6/18/2020) (Armstrong 364) | RTS_00333112 | RTS_00333135 | | | | | X | | Fed. R. Evid. 403 |
| 365 | Defendants | US Patent No: 10,943,356 (3/9/2021) (Armstrong 365) | RTS_00332217 | RTS_00332241 | | | | | X | | Fed. R. Evid. 403 |
| 366 | Defendants | US Patent Application Publication: US 2021/0158308 A1 (5/27/2021) (Armstrong 366) | RTS_00333188 | RTS_00333209 | | | | | X | | Fed. R. Evid. 403 |
| 367 | All | 8-17-2024 Compology Waste Metering for Contamination Reduction (RTS_00337223-234) | RTS_00337223 | RTS_00337224 | | | | X | X | | A, H |
| 368 | Defendants | Web Data Collection Report: Page Title: Waste Metering Overview Presentation_OH EPA_12.1.2022 (8/17/2024) (Armstrong 368) | RTS_00337209 | RTS_00337222 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 369 | Defendants | Defendants' Amended 30(b)(1) Notice of Deposition of Steve Krebs (8/7/2024) (Krebs 369) | N/A | N/A | | | | | | X | Hearsay |
| 370 | Defendants | Defendants' 30(b)(6) Notice of Deposition of Steve Krebs (8/7/2024) (Krebs 370) | N/A | N/A | | | | | | X | Hearsay |
| 371 | Defendants | Non-Binding Confidential Term Sheet - For Discussion Purpose Only (6/30/2022) (Krebs 371) | ROADRUNNER000072915 | ROADRUNNER000072919 | | | | | | X | |
| 372 | All | 6-13-2022 Compology Summary Financials and Valuation, (ROADRUNNER000073296) | ROADRUNNER000073296 | ROADRUNNER000073296 | | | | X | X | | A, H |
| 373 | All | 4-26-2022 Compology Financials FY 2019 (ROADRUNNER00002151) | ROADRUNNER00002151 | ROADRUNNER00002151 | | | | X | X | | A, H |
| 374 | All | 4-25-2022 Compology Financials FY 2019 - 2021 + 2024 Forecast (ROADRUNNER000070214) | ROADRUNNER000070214 | ROADRUNNER000070214 | | | | X | X | | A, H |
| 375 | All | 5-17-2024 RoadRunner Financial Statements - Q4 2022- FY 2023 (ROADRUNNER000072913) | ROADRUNNER000072913 | ROADRUNNER000072913 | | | | X | X | | A, H |
| 376 | All | 4-26-2024 Compology FS (Net Suite Export (ROADRUNNER000068663) | ROADRUNNER000068663 | ROADRUNNER000068663 | | | | X | X | | A, H |
| 377 | All | 7-17-2024 RoadRunner - FY24-26 Projections (ROADRUNNER000072914) | ROADRUNNER000072914 | ROADRUNNER000072914 | | | | X | X | | A, H |
| 378 | All | 8-1-2015 Compology Inc. Valuation Report (ROADRUNNER000069596 - 642) | ROADRUNNER000069596 | ROADRUNNER000069643 | | | | X | | X | A, H |

**Joint Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | All | 6-29-2018 Common Stock Valuation for Compology - March 22, 2018 (ROADRUNNER000069918 - 988) | ROADRUNNER000069918 | ROADRUNNER000069988 | | | | X | X | | A, H |
| 380 | All | 4-22-2019 Common Stock Valuation for Compology - March 29, 2019 (ROADRUNNER000069990 -70064) | ROADRUNNER000069990 | ROADRUNNER000070064 | | | | X | X | | A, H |
| 381 | All | 4-22-2019 Common Stock Valuation for Compology - February 14, 2020 (ROADRUNNER000070141 - 213) | ROADRUNNER000070141 | ROADRUNNER000070213 | | | | X | X | | A, H |
| 382 | All | 4-1-2021 Common Stock Valuation for Compology March 8, 2021 (ROADRUNNER000069765 - 841) | ROADRUNNER000069765 | ROADRUNNER000069841 | | | | X | X | | A, H |
| 383 | All | 4-7-2022 Common Stock Valuation for Compology - March 9, 2022 (ROADRUNNER000069842 - 917) | ROADRUNNER000069842 | ROADRUNNER000069917 | | | | X | X | | A, H |
| 384 | All | 5-23-2022 Letter to Jason Gates re: Preliminary Proposal to Purchase Assets of Compology (the"Company") (ROADRUNNER000017851 - 853) | ROADRUNNER000017851 | ROADRUNNER000017853 | | | | X | | X | A, H |
| 385 | Defendants | Roadrunner Recycling, Inc. and Subsidiarty (Consolidated Financial Statements as of and for the Years Ended December 31, 2023 and 2022, and Independent Auditor's Report (Krebs 385) | N/A | N/A | | | | | X | | |
| 386 | Defendants | Compology Q1 (Krebs 386) | ROADRUNNER000074869 | ROADRUNNER000074887 | | | | | | X | |
| 387 | Defendants | Exhibit A - Plaintiff's Identification of Trade Secrets (1/16/2024) (Krebs 387) | ROADRUNNER000000002 | ROADRUNNER000000023 | | | | | | X | Hearsay |
| 388 | Defendants | Plaintiff's RoadRunner Recycling, Inc.'s Supplemental Response to Interrogatory Nos. 2, 5, 7, and 10, of the First Set of Interrogatories Propounded by Defendants (8/14/2024) (Krebs 388) | N/A | N/A | | | | | | X | Hearsay |
| 389 | All | 3-21-2024 Competition Overview – (May 2021) (ROADRUNNER000028172 - 183) | ROADRUNNER000028172 | ROADRUNNER000028183 | | | | X | X | | R |
| 390 | All | 11-2-2020 Exhibit A - Compology Terms and Conditions (ROADRUNNER000073224 - 251) | ROADRUNNER000073224 | ROADRUNNER000073251 | | | | X | | X | A, H |
| 391 | Defendants | Compology Terms and Conditions (4/4/2017) (Krebs 391) | ROADRUNNER000073345 | ROADRUNNER000073355 | | | | | | X | |
| 392 | All | 8-6-2024 Compology Driven GP Tables (ROADRUNNER000074913) | ROADRUNNER000074913 | ROADRUNNER000074913 | | | | X | | X | A, H |
| 393 | Defendants | Defendants' Amended 30(b)(1) Notice of Deposition of Jason Gates (8/12/204) (Gates 393) | N/A | N/A | | | | | | X | Hearsay |
| 394 | Defendants | Compology R13L Install Instructions - Swing & Roll-up Door Trailers (Gates 394) | ROADRUNNER000021594 | ROADRUNNER000021611 | | | | | X | | |
| 395 | All | 4-26-2022 Compology Financials FY 2019 – 2024 (ROADRUNNER000021514) | ROADRUNNER000021514 | ROADRUNNER000021514 | | | | X | | X | A, H |
| 396 | All | 5-14-2024 Compology Financial Statements 2018 (ROADRUNNER000070216) | ROADRUNNER000070216 | ROADRUNNER000070216 | | | | X | | X | A, H |
| 397 | All | 3-13-2022 Compology Operating Plan March 13 2022 (ROADRUNNER000021470) | ROADRUNNER000021470 | ROADRUNNER000021470 | | | | X | | X | A, H |
| 398 | Defendants | Defendants' Amended 30(b)(1) Notice of Deposition of Benjamin Chehebar (8/12/2024) (Chehebar 398) | N/A | N/A | | | | | | X | Hearsay |
| 399 | Defendants | Waste Metering Provider (Chehebar 399) | ROADRUNNER000032453 | ROADRUNNER000032453 | | | | | | X | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 400 | Defendants | RecycleSmart Pello Camera website - Asana (12/27/2022) (Chehebar 400) | ROADRUNNER000073454 | ROADRUNNER000073459 | | | | | | X | Lacks foundation |
| 401 | Defendants | Email from B. Chehebar to C. Bell RE: Pello Image Analysis (1/24/2022) (Chehebar 401) | ROADRUNNER000025268 | ROADRUNNER000025270 | | | | | | X | Lacks foundation |
| 402 | Defendants | Web Data Collection Report: Page Title: December 2016 Embedded Vision Alliance Member Meeting Presentation; Compology - YouTube (8/17/2024) (Chehebar 402) | RTS_00338920 | RTS_00338923 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 403 | Defendants | YouTube video titled, "Using Vision to Improve Waste Collection Efficiency" (Chehebar 403) | RTS_00338926 | RTS_00338926 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 404 | Defendants | Web Data Collection Report: Page Title: Verizon Open Development Device (8/14/2024) (Chehebar 404) | RTS_00335958 | RTS_00335964 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 405 | Defendants | Web Data Collection Report: Page Title: How Sensors Will Succeed In The Waste Industry by compology Medium (8/14/2024) (Chehebar 405) | RTS_00335930 | RTS_00335940 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 406 | Defendants | Email from J. Gates to B. Chehebar RE: SOW draft (7/18/2014) (Chehebar 406) | ROADRUNNER000001438 | ROADRUNNER000001440 | | | | | | X | |
| 407 | Defendants | Email from J. Gates to B. Chehebar RE: Synapse contract comments (7/26/2014) (Chehebar 407) | ROADRUNNER000001553 | ROADRUNNER000001553 | | | | | | X | |
| 408 | Defendants | Compology Oscar - Phase 1: Alpha Prototypes & Engineering Validation Build (7/31/2014) (Chehebar 408) | ROADRUNNER000016527 | ROADRUNNER000016535 | | | | | | X | Lacks foundation |
| 409 | Defendants | US Patent No. 11,610,185 (3/21/2023) (Chehebar 409) | RTS_00333005 | RTS_00333026 | | | | | X | | Fed. R. Evid, 403 |
| 410 | Defendants | Compology - Terms & Conditions (4/7/2017) (Chehebar 410) | ROADRUNNER000073345 | ROADRUNNER000073355 | | | | | X | | |
| 411 | Defendants | Compology - Exhibit A Compology Terms and Conditions (Chehebar 411) | ROADRUNNER000073224 | ROADRUNNER000073251 | | | | | X | | |
| 412 | Defendants | Web Data Collection Report: Page Title: Release Notes Compology Help Center (8/13/2024) (Chehebar 412) | RTS_00335888 | RTS_00335891 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 413 | Defendants | W. Leo Hoarty Expert Witness Consultant - Curriculum Vitae (Hoarty 413) | N/A | N/A | | | | | | X | Hearsay |
| 414 | Defendants | Exhibit C - Materials Considered (Hoarty 414) | N/A | N/A | | | | | | X | Hearsay |
| 415 | Defendants | Expert Report of W. Leo Hoarty (8/30/2024) (Hoarty 415) | N/A | N/A | | | | | | X | Hearsay |
| 416 | Defendants | Exhibit A - Plaintiff's Identification of Trade Secrets (1/16/2024) (Hoarty 416) | ROADRUNNER000000096 | ROADRUNNER000000118 | | | | | | X | Hearsay |
| 417 | Defendants | PDF compare of Paragraphs 31 and 32 of Hoarty expert report | N/A | N/A | | | | | | X | Fed. R. Evid. 403 |
| 418 | All | 3-15-2022 Email from Laraki to Burch re: New Model results (RTS_00017405-406) | RTS_00017405 | RTS_00017406 | | | | X | | X | A, H |
| 419 | Defendants | Compare of Paragraph 46 in Hoarty report (Hoarty 419) | N/A | N/A | | | | | | X | Fed. R. Evid. 403 |
| 420 | Defendants | Sanli Pastore & Hill, Inc. - Valorem Principia - Intellectual Property and Intangible Assets - Volume 11 Issue 2 June 2003 (6/2003) (Vickery 420) | N/A | N/A | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay; not produced during discovery |
| 421 | Plaintiff | 3-29-2019 Email from Lex Jansen to Anderson Re: Part Number/ spec sheet for the primary lithium battery? And a photo or two (RTS_00339710-716) | RTS_00339710 | RTS_00339716 | | | | X | | | A, H |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 422 | Defendants | Opposition Expert Report of W. Leo Hoarty ((Hoarty 422) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 423 | Defendants | Email from L. Jansen to C. Anderson RE: Part number/ spec sheet for the primary lithium battery and a photo or two (3/29/2019) (Hoarty 423) | RTS_00339710 | RTS_00339711 | | | | | | X | |
| 423A | Plaintiff | 6-10-2021 Email from Fraser Crosbie to Purushothaman re: QA DB Performance (RTS_00060869-871) | RTS_00060869 | RTS_00060871 | | | | X | | | A, H |
| 423B | Plaintiff | 4-29-2021 Email from Anderson to Crosbie re: A tad of background info for meeting 7am Vancouver time tomorrow morning on Compology integration to Pello (RTS_00060907-908) | RTS_00060907 | RTS_00060908 | | | | X | | | A, H |
| 424 | Defendants | Photograph of circuit board (Hoarty 424) | RTS_00318118 | RTS_00318118 | | | | | X | | |
| 425 | Defendants | Internal Pictures Open View of the EUT, PCB Top View, Bottom View (Hoarty 425) | RTS_00333850 | RTS_00333853 | | | | | X | | Lacks foundation |
| 426 | Defendants | Image: circuit board (Hoarty 426) | RTS_00318119 | RTS_00318119 | | | | | X | | |
| 427 | Defendants | Image: R12 plastic case (Hoary 427) | RTS_00318120 | RTS_00318120 | | | | | X | | |
| 428 | Defendants | Compology R12 User Manual/Installation Instructions (Hoarty 428) | RTS_00333865 | RTS_00333908 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 428A | Plaintiff | 1-6-2022 Email from Lin to Patil Re: Image Data Download (RTS_00017867-869) | RTS_00017867 | RTS_00017869 | | | | X | | | A, H |
| 429 | Defendants | Reply Expert Report of W. Leo Hoarty (Hoarty 429) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 429A | Plaintiff | 1-9-2022 Email from Anderson to Lin Re: Start of Comparsion of new Compology Data Report – we are short a lot of containers by the looks of it (RTS_00064246-249) | RTS_00064246 | RTS_00064249 | | | | X | | | A, H |
| 430 | Defendants | Photograph of inner molding of R12 (Hoarty 430) | RTS_00318121 | RTS_00318121 | | | | | X | | |
| 430A | Plaintiff | 3-21-2021 Email from Lin to Beryl Lee Re: Compology Expert (RTS_00060063) | RTS_00060063 | RTS_00060063 | | | | X | | | A, H |
| 431 | Defendants | External Pictures (Part of the FCC filing showing the R12 device) (Hoarty 431) | RTS_00333958 | RTS_00333963 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 501 | Defendants | Plaintiff's Identification of Trade Secrets Exhibits (01/16/2024) | ROADRUNNER000000119 | ROADRUNNER000000190 | | | | | X | | Hearsay |
| 502 | Defendants | COMPOLOGY Seeed quotation breakdown 20150903.xls | ROADRUNNER000002508 | ROADRUNNER000002508 | | | | | X | | |
| 503 | Defendants | 400-0009 rev04 BOM.CSV (Native) | ROADRUNNER000021931 | ROADRUNNER000021931 | | | | | X | | |
| 504 | Defendants | 400-0009 rev03 BOM.CSV (Native) | ROADRUNNER000021951 | ROADRUNNER000021951 | | | | | X | | |
| 505 | Defendants | 400-0010 REV04 BOM.CSV (Native) | ROADRUNNER000022533 | ROADRUNNER000022533 | | | | | X | | |
| 506 | Defendants | 600-0009 REV05 BOM.CSV (Native) | ROADRUNNER000023401 | ROADRUNNER000023401 | | | | | X | | |
| 507 | Defendants | 400-0010 rev05 BOM.CSV (Native) | ROADRUNNER000023702 | ROADRUNNER000023702 | | | | | X | | |
| 508 | Defendants | Kit Status for All Materials (11/17/2018) (Native) | ROADRUNNER000035582 | ROADRUNNER000035582 | | | | | X | | |
| 509 | Defendants | ▮▮▮▮ Datasheet | ROADRUNNER000042517 | ROADRUNNER000042614 | | | | | X | | |
| 510 | Defendants | Compology CP02Costed BOM (09/14/16) (Native) | ROADRUNNER000043283 | ROADRUNNER000043283 | | | | | X | | |
| 511 | Defendants | R12 Research (11/16/2016) (Native) | ROADRUNNER000043285 | ROADRUNNER000043285 | | | | | X | | |
| 512 | Defendants | CP04 Unit Price (05/09/2018) (Native) | ROADRUNNER000058671 | ROADRUNNER000058671 | | | | | X | | |
| 513 | Defendants | BOM (20191018 MP-2).xlsx (Native) | ROADRUNNER000063606 | ROADRUNNER000063606 | | | | | X | | |
| 514 | Defendants | NRC Status Report 978397 for February through March 2022 (03/31/2022) | RTS_00000982 | RTS_00000986 | | | | | X | | |
| 515 | Defendants | 1396 RecycleSmart - Consolidated BoM (20210107-1712) (Native) | RTS_00066189 | RTS_00066189 | | | | | X | | |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 516 | Defendants | Pello Est Cost BOM v2.0 Dec 2023 Build (03/20/2023) | RTS_00112393 | RTS_00112393 | | | | | X | | |
| 517 | Defendants | DDW Multisensor Gen 4 BOM v2.0 - Production-BG95-Ext (02-24 2023-02-24 15-38).xlsx | RTS_00113200 | RTS_00113200 | | | | | X | | |
| 518 | Defendants | DDW-Multisensor BOM v1.0 (20210311-1646) Ordering.xlsx | RTS_00159565 | RTS_00159565 | | | | | X | | |
| 519 | Defendants | 701-1-01542 Camera and 701-1-01543 LED Board BOMs A1.xlsx | RTS_00184006 | RTS_00184006 | | | | | X | | |
| 520 | Defendants | Pello Device Overview | RTS_00311115 | RTS_00311115 | | | | | X | | |
| 521 | Defendants | Presentation, Define the Sustainability Problem | RTS_00328190 | RTS_00328195 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 522 | Defendants | Levy, Samuel C. and P. B. Bro. "Lithium/Thionyl Chloride Batteries." (1994) | RTS_00339800 | RTS_00339812 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 523 | Defendants | Website, About Alberta Machine Intelligence Institute | RTS_00339813 | RTS_00339818 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 524 | Defendants | Chung, Kwang-il & Lee, Jin-Sik & Ko, Young-Ok. (2005). Electrical analysis of Li/SOCl2 cell connected with electrochemical capacitor. Journal of Power Sources. 140. 376-380 | RTS_00339819 | RTS_00339823 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 525 | Defendants | Enevo One Collect | RTS_00339824 | RTS_00339827 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 526 | Defendants | FCC ISED Test Report | RTS_00339828 | RTS_00339881 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 527 | Defendants | GPS Asset Tracking Software for Equipment Tracking Verizon Connect | RTS_00339882 | RTS_00339891 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 528 | Defendants | Gorilla Glass 3 Product Sheet | RTS_00339892 | RTS_00339893 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 529 | Defendants | Image: PXL 20240825 162421040.jpg | RTS_00339894 | RTS_00339894 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 530 | Defendants | Image: PXL 20240826 183632363.jpg | RTS_00339895 | RTS_00339895 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 531 | Defendants | Image: PXL 20240826 183714392.jpg | RTS_00339896 | RTS_00339896 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 532 | Defendants | Image: PXL 20240826 212707498.jpg | RTS_00339897 | RTS_00339897 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 533 | Defendants | Image: PXL 20240826 170332521.jpg | RTS_00339898 | RTS_00339898 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 534 | Defendants | Image: PXL 20240826 170448537.jpg | RTS_00339899 | RTS_00339899 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 535 | Defendants | Image: PXL 20240826 172232299.jpg | RTS_00339900 | RTS_00339900 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 536 | Defendants | Image: PXL 20240826 172238151.jpg | RTS_00339901 | RTS_00339901 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 537 | Defendants | Image: PXL 20240826 172415525.jpg | RTS_00339902 | RTS_00339902 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 538 | Defendants | Image: PXL 20240826 173007559.jpg | RTS_00339903 | RTS_00339903 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 539 | Defendants | Image: PXL 20240826 173052457.jpg | RTS_00339904 | RTS_00339904 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 540 | Defendants | Image: PXL 20240826 173246916.jpg | RTS_00339905 | RTS_00339905 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 541 | Defendants | Image: PXL 20240826 180959274.jpg | RTS_00339906 | RTS_00339906 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 542 | Defendants | Image: PXL 20240826 181230209.jpg | RTS_00339907 | RTS_00339907 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 543 | Defendants | Image: PXL 20240826 181451000.jpg | RTS_00339908 | RTS_00339908 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 544 | Defendants | Image: PXL 20240826 181455776.jpg | RTS_00339909 | RTS_00339909 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 545 | Defendants | Image: PXL 20240826 181502193.jpg | RTS_00339910 | RTS_00339910 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 546 | Defendants | Image: PXL 20240826 211811603.jpg | RTS_00339911 | RTS_00339911 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 547 | Defendants | Image: PXL 20240826 211817143.jpg | RTS_00339912 | RTS_00339912 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 548 | Defendants | Image: PXL 20240828 162338337.jpg | RTS_00339913 | RTS_00339913 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 549 | Defendants | Image: PXL 20240828 162424575.jpg | RTS_00339914 | RTS_00339914 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 550 | Defendants | Image: PXL 20240828 162556328.jpg | RTS_00339915 | RTS_00339915 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 551 | Defendants | Image: PXL 20240826 173644862.jpg | RTS_00339916 | RTS_00339916 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 552 | Defendants | Image: PXL 20240826 173723750.jpg | RTS_00339917 | RTS_00339917 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 553 | Defendants | Image: PXL 20240826 174104148.jpg | RTS_00339918 | RTS_00339918 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 554 | Defendants | Image: PXL 20240826 174136867.jpg | RTS_00339919 | RTS_00339919 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 555 | Defendants | Image: PXL 20240826 174205213.jpg | RTS_00339920 | RTS_00339920 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 556 | Defendants | Image: PXL 20240826 174348846.jpg | RTS_00339921 | RTS_00339921 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 557 | Defendants | Image: PXL 20240826 212532132.jpg | RTS_00339922 | RTS_00339922 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 558 | Defendants | Image: PXL 20240828 161044830.jpg | RTS_00339923 | RTS_00339923 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 559 | Defendants | Image: PXL 20240828 161111404.jpg | RTS_00339924 | RTS_00339924 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 560 | Defendants | Image: PXL 20240828 161259422.jpg | RTS_00339925 | RTS_00339925 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 561 | Defendants | Image: PXL 20240826 181817629.jpg | RTS_00339926 | RTS_00339926 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 562 | Defendants | Image: PXL 20240826 181900591.jpg | RTS_00339927 | RTS_00339927 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 563 | Defendants | Image: PXL 20240826 181928434.jpg | RTS_00339928 | RTS_00339928 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 564 | Defendants | Image: PXL 20240826 182236600.jpg | RTS_00339929 | RTS_00339929 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 565 | Defendants | Image: PXL 20240828 161643964.jpg | RTS_00339930 | RTS_00339930 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 566 | Defendants | Image: PXL 20240828 161728279.jpg | RTS_00339931 | RTS_00339931 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 567 | Defendants | Image: PXL 20240828 161804564.jpg | RTS_00339932 | RTS_00339932 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |

Case 3:23-cv-04804-WHA    Document 208-1    Filed 11/23/24    Page 18 of 100
Joint Trial Exhibit List
*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 568 | Defendants | Image: PXL 20240826 182433770.jpg | RTS_00339933 | RTS_00339933 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 569 | Defendants | Image: PXL 20240826 182459655.jpg | RTS_00339934 | RTS_00339934 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 570 | Defendants | Image: PXL 20240826 182928800.jpg | RTS_00339935 | RTS_00339935 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 571 | Defendants | Image: PXL 20240826 183009473.jpg | RTS_00339936 | RTS_00339936 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 572 | Defendants | Image: PXL 20240826 182358569.jpg | RTS_00339937 | RTS_00339937 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 573 | Defendants | Image: PXL 20240826 183145530.jpg | RTS_00339938 | RTS_00339938 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 574 | Defendants | Image: PXL 20240826 183455207.jpg | RTS_00339939 | RTS_00339939 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 575 | Defendants | Image: PXL 20240826 214135777.jpg | RTS_00339940 | RTS_00339940 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 576 | Defendants | Image: PXL 20240828 155630397.jpg | RTS_00339941 | RTS_00339941 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 577 | Defendants | Image: PXL 20240828 160025709.jpg | RTS_00339942 | RTS_00339942 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 578 | Defendants | Image: PXL 20240828 160057679.jpg | RTS_00339943 | RTS_00339943 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 579 | Defendants | Image: PXL 20240828 160130259.jpg | RTS_00339944 | RTS_00339944 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 580 | Defendants | Image: PXL 20240828 160334438.jpg | RTS_00339945 | RTS_00339945 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 581 | Defendants | Lithium Anode Cells Operating at Room Temperature in Inorganic Electrolytic Solutions | RTS_00339946 | RTS_00339953 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 582 | Defendants | R. Gangadharan, P.N.N. Namboodiri, K.V. Prasad, R. Viswanathan, The Lithium -Thionyl Chloride Battery — A Review, Journal of Power Sources, Volume 4, Issue 1, 1979, Pages 1-9 | RTS_00339962 | RTS_00339970 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 583 | Defendants | US Patent No. 9,930,429 | RTS_00339971 | RTS_00339985 | | | | | X | | |
| 584 | Defendants | US Patent No. 1,002,984 | RTS_00339986 | RTS_00339992 | | | | | X | | |
| 585 | Defendants | Webpage, VVDN About Us | RTS_00339993 | RTS_00339996 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 586 | Defendants | Verizon Open Development Device | RTS_00340003 | RTS_00340004 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 587 | Defendants | Waste Management GPS Tracking Verizon Connect | RTS_00340005 | RTS_00340012 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 588 | Defendants | Wiki Polycarbonate | RTS_00340013 | RTS_00340018 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 589 | Defendants | Webpage, apps.dtic.mil-sti-pdfs-ADP000960-Aug-28-24-13-35-08-GMT-0400-(EDT) | RTS_00341858 | RTS_00341870 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 590 | Defendants | Webpage, cmosedu.com-jbaker-papers-talks-BP DSM talk-Aug-28-24-13-43-36-GMT-0400-(EDT) | RTS_00341903 | RTS_00341932 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 591 | Defendants | Webpage, Wiki-Polycarbonate | RTS_00341959 | RTS_00341964 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 592 | Defendants | Webpage, www.corning.com-microsites-csm-gorillaglass-PI Sheets-2020 | RTS_00342027 | RTS_00342028 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 593 | Defendants | Webpage, www.syscor.com-downloads-The Lithium Thionyl Chloride Battery | RTS_00342068 | RTS_00342076 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 594 | Defendants | Webpage, www.vvdntech.com-vision | RTS_00342111 | RTS_00342111 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 595 | Defendants | Image: PXL 20240828 154532367.jpg | RTS_00342112 | RTS_00342112 | | | | | | X | |
| 596 | Defendants | NRC Status Report for February March 2021 (04/07/2021) | RTS_00000647 | RTS_00000651 | | | | | X | | |
| 597 | Defendants | RTS Milestone3 Report (04/08/2022) | RTS_00259499 | RTS_00259534 | | | | | X | | |
| 598 | Defendants | RecycleSmart Detailed Proposal SDTC Proposal #3454 (07/15/2019) | RTS_00263020 | RTS_00263125 | | | | | X | | |
| 599 | Defendants | Slides, Kris B Introduction Recycle Smart & Data Driven Waste System Project (02/15/2020) | RTS_00315568 | RTS_00315615 | | | | | X | | |
| 600 | Defendants | R13 R13L and R13S Label, Drawing and Photo | RTS_00334160 | RTS_00334163 | | | | | X | | Authentication; lacks foundation |
| 601 | Defendants | Behringer, Reinhold & Sundareswaran, s & Gregory, Billy & Elsley, R. & Addison, B. & Guthmiller, Wayne & Daily, R. & Bevly, D.. (2004). The DARPA grand challenge - development of an autonomous vehicle. IEEE Intelligent Vehicles Symposium, Proceedings | RTS_00340788 | RTS_00340793 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 602 | Defendants | McGowan, Elizabeth. Lighting the Way to Compaction; Solar-Powered Invention Shines in D.C. 24 October 2005 | RTS_00340794 | RTS_00340795 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 603 | Defendants | Robert M. Metcalfe and David R. Boggs. 1976. Ethernet: distributed packet switching for local computer networks. Commun. ACM 19, 7 (July 1976), pp. 395–404 | RTS_00340810 | RTS_00340819 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 604 | Defendants | Z. Liu, H. Mao, C. -Y. Wu, C. Feichtenhofer, T. Darrell and S. Xie, "A ConvNet for the 2020s," 2022 IEEE/CVF Conference on Computer Vision and Pattern Recognition (CVPR), New Orleans, LA, USA, 2022, pp. 11966-11976 | RTS_00340820 | RTS_00340834 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 605 | Defendants | Webpage, Amazon.com - HORUSDY 13-Piece Magnetic | RTS_00340835 | RTS_00340845 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 606 | Defendants | Webpage, Archive New York Times - Kodak's First Digital Moment | RTS_00340846 | RTS_00340849 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 607 | Defendants | Webpage, CircularNet Reducing Waste with Machine Learning - The TensorFlow Blog | RTS_00340850 | RTS_00340853 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 608 | Defendants | Webpage, Compology R13 Dumpster Monitoring Waste Metering Wireless Camera With Hardware eBay | RTS_00340854 | RTS_00340856 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 609 | Defendants | Container GPS Tracking for Global Supply Chains Management | RTS_00340857 | RTS_00340868 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 610 | Defendants | Dumpster GPS Tracker - 4G LTE Real Time Protection For Your Assets | RTS_00340869 | RTS_00340873 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 611 | Defendants | EDA Board Forum for Electronics | RTS_00340874 | RTS_00340879 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 612 | Defendants | Ed gadget - Accelerometer.mp4 (Native) | RTS_00340891 | RTS_00340891 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 613 | Defendants | Encyclopedia of Computer Science January 2003 - Machine Learning | RTS_00340892 | RTS_00340909 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 614 | Defendants | Enevo: ONe Collect | RTS_00340910 | RTS_00340913 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 615 | Defendants | Ericsson Mobile Miracles | RTS_00340914 | RTS_00340921 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 616 | Defendants | From Space Lasers to Autonomous Vehicles - The History of LiDAR | RTS_00340922 | RTS_00340924 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 617 | Defendants | GitHub - Onnx Models a Collection | RTS_00340925 | RTS_00340932 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 618 | Defendants | History of GIS Timeline of the Development of GIS | RTS_00340933 | RTS_00340939 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 619 | Defendants | How Potting Protects Against Reverse Engineering Diamond-MT | RTS_00340940 | RTS_00340945 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 620 | Defendants | Image: 2024-08-07 17.57.13.jpg | RTS_00340946 | RTS_00340946 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 621 | Defendants | Image: 2024-08-07 17.57.26.jpg | RTS_00340947 | RTS_00340947 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 622 | Defendants | Image: 2024-08-07 17.57.42.jpg | RTS_00340948 | RTS_00340948 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 623 | Defendants | Image: 2024-08-07 18.05.40.jpg | RTS_00340949 | RTS_00340949 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 624 | Defendants | Image: 2024-08-07 18.06.02.jpg | RTS_00340950 | RTS_00340950 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 625 | Defendants | Image: 2024-08-07 18.06.31.jpg | RTS_00340951 | RTS_00340951 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 626 | Defendants | Image: 2024-08-07 18.06.55.jpg | RTS_00340952 | RTS_00340952 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 627 | Defendants | Image: 2024-08-07 18.09.22.jpg | RTS_00340953 | RTS_00340953 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 628 | Defendants | Image: 2024-08-07 18.09.29.jpg | RTS_00340954 | RTS_00340954 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 629 | Defendants | Image: 2024-08-07 18.10.59.jpg | RTS_00340955 | RTS_00340955 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 630 | Defendants | Image: 2024-08-07 18.11.13.jpg | RTS_00340956 | RTS_00340956 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 631 | Defendants | Image: 2024-08-07 18.13.10.jpg | RTS_00340957 | RTS_00340957 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 632 | Defendants | Image: 2024-08-07 18.13.17.jpg | RTS_00340958 | RTS_00340958 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 633 | Defendants | Image: 2024-08-07 18.15.29.jpg | RTS_00340959 | RTS_00340959 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 634 | Defendants | Image: 2024-08-07 18.16.07.jpg | RTS_00340960 | RTS_00340960 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 635 | Defendants | Image: 2024-08-07 18.16.15.jpg | RTS_00340961 | RTS_00340961 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 636 | Defendants | Image: 2024-08-07 18.17.35.jpg | RTS_00340962 | RTS_00340962 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 637 | Defendants | Image: 2024-08-07 18.17.40.jpg | RTS_00340963 | RTS_00340963 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 638 | Defendants | Image: 2024-08-07 18.17.51.jpg | RTS_00340964 | RTS_00340964 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 639 | Defendants | Image: 2024-08-07 18.18.43.jpg | RTS_00340965 | RTS_00340965 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 640 | Defendants | Image: 2024-08-07 18.18.52.jpg | RTS_00340966 | RTS_00340966 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 641 | Defendants | Image: 2024-08-07 18.24.18.jpg | RTS_00340967 | RTS_00340967 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 642 | Defendants | Image: 2024-08-07 18.27.33.jpg | RTS_00340968 | RTS_00340968 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 643 | Defendants | Image: 2024-08-07 18.27.41.jpg | RTS_00340969 | RTS_00340969 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 644 | Defendants | Image: 2024-08-07 18.28.02.jpg | RTS_00340970 | RTS_00340970 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 645 | Defendants | Image: 2024-08-07 17.36.53.jpg | RTS_00340971 | RTS_00340971 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 646 | Defendants | Image: 2024-08-07 17.36.58.jpg | RTS_00340972 | RTS_00340972 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 647 | Defendants | Image: 2024-08-07 17.37.06.jpg | RTS_00340973 | RTS_00340973 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 648 | Defendants | Image: 2024-08-07 17.38.34.jpg | RTS_00340974 | RTS_00340974 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 649 | Defendants | Image: 2024-08-07 17.38.46.jpg | RTS_00340975 | RTS_00340975 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 650 | Defendants | Image: 2024-08-07 17.38.54.jpg | RTS_00340976 | RTS_00340976 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 651 | Defendants | Image: 2024-08-07 17.40.44.jpg | RTS_00340977 | RTS_00340977 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 652 | Defendants | Image: 2024-08-07 17.45.11.jpg | RTS_00340978 | RTS_00340978 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 653 | Defendants | Image: 2024-08-07 17.46.12.jpg | RTS_00340979 | RTS_00340979 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 654 | Defendants | Image: 2024-08-07 17.46.37.jpg | RTS_00340980 | RTS_00340980 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 655 | Defendants | Image: 2024-08-07 17.47.36.jpg | RTS_00340981 | RTS_00340981 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 656 | Defendants | Image: 2024-08-06 12.05.14.jpg | RTS_00340982 | RTS_00340982 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 657 | Defendants | Image: 2024-08-06 12.05.44-1.jpg | RTS_00340983 | RTS_00340983 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 658 | Defendants | Image: 2024-08-06 12.05.44.jpg | RTS_00340984 | RTS_00340984 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 659 | Defendants | Image: 2024-08-06 12.11.28.jpg | RTS_00340985 | RTS_00340985 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 660 | Defendants | Image: 2024-08-06 12.11.38.jpg | RTS_00340986 | RTS_00340986 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 661 | Defendants | Image: 2024-08-06 12.12.26.jpg | RTS_00340987 | RTS_00340987 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 662 | Defendants | Image: 2024-08-06 12.12.38.jpg | RTS_00340988 | RTS_00340988 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 663 | Defendants | Image: 2024-08-06 12.16.11.jpg | RTS_00340989 | RTS_00340989 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 664 | Defendants | Image: 2024-08-06 12.19.59.jpg | RTS_00340990 | RTS_00340990 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 665 | Defendants | Image: 2024-08-06 12.20.18.jpg | RTS_00340991 | RTS_00340991 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 666 | Defendants | Image: 2024-08-06 17.45.38.jpg | RTS_00340992 | RTS_00340992 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 667 | Defendants | Image: 2024-08-06 17.59.05.jpg | RTS_00340993 | RTS_00340993 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 668 | Defendants | Image: 2024-08-07 17.50.34.jpg | RTS_00340994 | RTS_00340994 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 669 | Defendants | Image: 2024-08-07 17.50.35.jpg | RTS_00340995 | RTS_00340995 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 670 | Defendants | Image: 2024-08-07 17.50.41.jpg | RTS_00340996 | RTS_00340996 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 671 | Defendants | Image: 2024-08-07 17.51.04.jpg | RTS_00340997 | RTS_00340997 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 672 | Defendants | Image: 2024-08-07 17.52.06.jpg | RTS_00340998 | RTS_00340998 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 673 | Defendants | Image: 2024-08-07 17.52.27.jpg | RTS_00340999 | RTS_00340999 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 674 | Defendants | Image: 2024-08-07 17.52.34.jpg | RTS_00341000 | RTS_00341000 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 675 | Defendants | Image: 2024-08-07 17.53.37.jpg | RTS_00341001 | RTS_00341001 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 676 | Defendants | Image: 2024-08-07 17.54.01.jpg | RTS_00341002 | RTS_00341002 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 677 | Defendants | Image: 2024-08-07 17.54.13.jpg | RTS_00341003 | RTS_00341003 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 678 | Defendants | Image: 2024-08-07 17.54.39.jpg | RTS_00341004 | RTS_00341004 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 679 | Defendants | Image: 2024-08-07 17.55.05.jpg | RTS_00341005 | RTS_00341005 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 680 | Defendants | Image: 2024-08-06 18.19.19.jpg | RTS_00341006 | RTS_00341006 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 681 | Defendants | Image: 2024-08-06 18.19.25.jpg | RTS_00341007 | RTS_00341007 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 682 | Defendants | Image: 2024-08-06 18.19.35.jpg | RTS_00341008 | RTS_00341008 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 683 | Defendants | Image: 2024-08-06 18.22.17.jpg | RTS_00341009 | RTS_00341009 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 684 | Defendants | Image: 2024-08-07 10.14.45.jpg | RTS_00341010 | RTS_00341010 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 685 | Defendants | Image: 2024-08-07 10.16.21.jpg | RTS_00341011 | RTS_00341011 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 686 | Defendants | Image: 2024-08-07 10.16.37.jpg | RTS_00341012 | RTS_00341012 | | | | | X | | Lacks foundation; Fed. R. Evid. 403 |
| 687 | Defendants | MEMS Journal - The Largest MEMS Publication in the World St.J Dixon-Warren | RTS_00341017 | RTS_00341022 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 688 | Defendants | Mitchell, T. M. (1997). Machine learning (Vol. 1). McGraw-hill New York. | RTS_00341023 | RTS_00341443 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 689 | Defendants | Lawrence M. Fisher. 2016. Marvin Minsky: 1927-2016. Commun. ACM 59, 4 (April 2016), 22–24. | RTS_00341444 | RTS_00341446 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 690 | Defendants | ████ Image Sensor ██ Camera | RTS_00341447 | RTS_00341470 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 691 | Defendants | ██████ | RTS_00341471 | RTS_00341480 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 692 | Defendants | Taoglas PA.710.A Datasheet | RTS_00341481 | RTS_00341518 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 693 | Defendants | Webpage, PyTorcha | RTS_00341519 | RTS_00341523 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 694 | Defendants | Redefining Waste Management | RTS_00341524 | RTS_00341532 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 695 | Defendants | SARA-R4 series  u-blox | RTS_00341533 | RTS_00341540 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 696 | Defendants | ██████ | RTS_00341541 | RTS_00341542 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 697 | Defendants | ST Microcontrollers | RTS_00341543 | RTS_00341544 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 698 | Defendants | Saft Article | RTS_00341545 | RTS_00341546 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 699 | Defendants | Salient Imagenet | RTS_00341547 | RTS_00341549 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 700 | Defendants | Salient Imagenet1031 | RTS_00341550 | RTS_00341552 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 701 | Defendants | Salient Imagenet1179 | RTS_00341553 | RTS_00341555 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 702 | Defendants | Salient Imagenet1187 | RTS_00341556 | RTS_00341558 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 703 | Defendants | Salient Imagenet1191 | RTS_00341559 | RTS_00341561 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 704 | Defendants | Salient Imagenet1219 | RTS_00341562 | RTS_00341564 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 705 | Defendants | Salient Imagenet1433 | RTS_00341565 | RTS_00341567 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 706 | Defendants | Salient Imagenet1450 | RTS_00341568 | RTS_00341570 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 707 | Defendants | Salient Imagenet1916 | RTS_00341571 | RTS_00341573 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 708 | Defendants | Salient Imagenet675 | RTS_00341574 | RTS_00341576 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 709 | Defendants | Serverless Computing Service - Free AWS Lambda - AWS | RTS_00341577 | RTS_00341584 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 710 | Defendants | Smart Camera Solutions  IoT Cameras, Security Surveillance, ADAS, Video Analytics | RTS_00341585 | RTS_00341588 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 711 | Defendants | SmartBelly Components - BigBelly Solar | RTS_00341589 | RTS_00341589 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 712 | Defendants | Spatial Join (Analysis)—ArcMap  Documentation | RTS_00341590 | RTS_00341592 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 713 | Defendants | TensorFlow | RTS_00341593 | RTS_00341601 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 714 | Defendants | TensorFlow 2.mp4 | RTS_00341602 | RTS_00341602 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 715 | Defendants | The Smartphone Revolution - GPS World  GPS World | RTS_00341603 | RTS_00341612 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 716 | Defendants | US Patent No. 10,152,737 | RTS_00341613 | RTS_00341630 | | | | | X | | Fed. R. Evid. 403 |
| 717 | Defendants | US Patent No. 10,564,029 | RTS_00341631 | RTS_00341650 | | | | | X | | Fed. R. Evid. 403 |
| 718 | Defendants | US Patent No. 11,104,512 | RTS_00341651 | RTS_00341675 | | | | | X | | Fed. R. Evid. 403 |
| 719 | Defendants | US Patent No. 11,836,687 | RTS_00341676 | RTS_00341683 | | | | | X | | Fed. R. Evid. 403 |
| 720 | Defendants | US Patent App. No. 20200191580A1 | RTS_00341684 | RTS_00341723 | | | | | X | | Fed. R. Evid. 403 |
| 721 | Defendants | US Patent No. 3,584,667 | RTS_00341724 | RTS_00341737 | | | | | X | | Fed. R. Evid. 403 |
| 722 | Defendants | US Patent No. 7,481,159 | RTS_00341738 | RTS_00341763 | | | | | X | | Fed. R. Evid. 403 |
| 723 | Defendants | US Patent No. 9,520,046 | RTS_00341764 | RTS_00341779 | | | | | X | | Fed. R. Evid. 403 |
| 724 | Defendants | Webpage, What is a Strain Gauge and How Does it Work - Michigan Scientific | RTS_00341780 | RTS_00341782 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 725 | Defendants | Webpage, Aerospace Article Brief History | RTS_00341787 | RTS_00341791 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 726 | Defendants | Webpage, Arm Joins Facebook | RTS_00341792 | RTS_00341795 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 727 | Defendants | Qiu, Zurong, Yaohuan Lu, and Zhen Qiu. "Review of ultrasonic ranging methods and their current challenges." Micromachines 13.4 (2022): 520 | RTS_00341796 | RTS_00341828 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 728 | Defendants | Texas Instruments Technical White Paper Time-of-Flight Camera - An Introduction - May 2014 | RTS_00341829 | RTS_00341838 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 729 | Defendants | Webpage, web.archive.org web 20210109190147 www.vvdntech.com privacy-policy | RTS_00341839 | RTS_00341842 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 731 | Defendants | Webpage, www.bipom.com-documents-upload-2js10 ds-Aug-30-24-12-39-21-GMT-0400-(EDT) | RTS_00342567 | RTS_00342580 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |

Case 3:23-cv-04804-WHA    Document 208-1    Filed 11/23/24    Page 25 of 100
Joint Trial Exhibit List
*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 732 | Defendants | Webpage, www.datacenterfrontier.com-cloud-article-11428986-inside-zoom8-Aug-30-24-14-12-00-GMT-0400-(EDT) 0.mp4 | RTS_00342728 | RTS_00342728 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 733 | Defendants | Webpage, www.datacenterfrontier.com-cloud-article-11428986-inside-zoom8-Aug-30-24-14-12-00-GMT-0400-(EDT) 1.mp4 | RTS_00342729 | RTS_00342729 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 734 | Defendants | Webpage, s-www.taoglas.com-datasheets-PA.710.A-Aug-29-24-16-20-43-GMT-0400-(EDT) | RTS_00343360 | RTS_00343397 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 735 | Defendants | Webpage, s-www.ti.com-lit-wp-sloa190b-sloa190b-Aug-29-24-12-41-48-GMT-0400-(EDT) | RTS_00343427 | RTS_00343436 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 736 | Defendants | Webpage, s-www.verizonconnect.com-industries-service-dispatch-software-wa-Aug-29-24-18-39-03-GMT-0400-(EDT) 2.mp4 | RTS_00343486 | RTS_00343486 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 737 | Defendants | Webpage, s-www.yic.com.tw-wp-content-uploads-2020-07-YIC-ATPG1590R1540A.p-Aug-29-24-12-53-02-GMT-0400-(EDT) | RTS_00343516 | RTS_00343519 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 738 | Defendants | Webpage, s-www.youtube.com-watch-v-oZikw5k2FM-Aug-29-24-17-14-16-GMT-0400-(EDT) 0.mp4 | RTS_00343610 | RTS_00343610 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 739 | Defendants | Commercial Dumpster GPS Tracking Services  GPS Leaders | RTS_00343611 | RTS_00343619 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 740 | Defendants | Container GPS Tracking for Global Supply Chains Management | RTS_00343620 | RTS_00343633 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 741 | Defendants | FAQs - BigBelly Solar w. Wayback | RTS_00343634 | RTS_00343635 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 742 | Defendants | GPS Asset Tracking Software for Equipment Tracking  Verizon Connect | RTS_00343636 | RTS_00343645 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 743 | Defendants | Inside Zoom&#8217;s Infrastructure Sca | RTS_00343646 | RTS_00343652 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 744 | Defendants | IoT Solution Guidelines - No Harm to Network Communication Efficiency EN | RTS_00343653 | RTS_00343666 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 745 | Defendants | Neural Networks for Face Recognition | RTS_00343667 | RTS_00343667 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 746 | Defendants | No Harm to Network Guidelines | RTS_00343668 | RTS_00343677 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 747 | Defendants | Potting compound to cover up components | RTS_00343678 | RTS_00343685 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 748 | Defendants | Smart Camera Solutions IoT Cameras, S | RTS_00343686 | RTS_00343689 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 749 | Defendants | Waste Management GPS Tracking  Verizon Connect | RTS_00343690 | RTS_00343697 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 750 | Defendants | Plaintiff's Identification of Trade Secrets (01/16/2024) | ROADRUNNER000000001 | ROADRUNNER000000023 | | | | | X | | Hearsay |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 751 | Defendants | NRC Status Report for April through May2021 (04/07/2021) | RTS_00000594 | RTS_00000598 | | | | | X | | |
| 752 | Defendants | NRC Status Report for Dec 2020 to Jan 2021 (02/17/2021) | RTS_00000632 | RTS_00000636 | | | | | X | | |
| 753 | Defendants | NRC Status Report for June and July (09/07/2020) | RTS_00000655 | RTS_00000657 | | | | | X | | |
| 754 | Defendants | IRAP NRC Status Report for May 2020 (08/24/2020) | RTS_00000658 | RTS_00000660 | | | | | X | | |
| 755 | Defendants | IRAP Project 948567 NRC Status Report for Oct through Nov 2020 (12/08/2020) | RTS_00000666 | RTS_00000672 | | | | | X | | |
| 756 | Defendants | NRC Status Report No. 978397 for August through Oct 2021 (11/05/2021) | RTS_00000740 | RTS_00000744 | | | | | X | | |
| 757 | Defendants | NRC Status Report No. 1098978397 for Oct through Nov 2022 (12/08/2022) | RTS_00000749 | RTS_00000755 | | | | | X | | |
| 758 | Defendants | NRC Status Report 978397 for Dec through Jan 2023 (02/15/2023) | RTS_00000768 | RTS_00000775 | | | | | X | | |
| 759 | Defendants | NRC Status Report 978397 for Feb through March 2023 (04/04/2023) | RTS_00000783 | RTS_00000789 | | | | | X | | |
| 760 | Defendants | NRC Status Report 978397 for November 2021 (12/09/2021) | RTS_00000790 | RTS_00000793 | | | | | X | | |
| 761 | Defendants | NRC Status Report 978397 for December 2021 (01/06/2022) | RTS_00000842 | RTS_00000845 | | | | | X | | |
| 762 | Defendants | NRC Status Report 978397 for January 2022 (01/06/2022) | RTS_00000908 | RTS_00000911 | | | | | X | | |
| 763 | Defendants | NRC Status Report 978397 for April 2022 (05/26/2022) | RTS_00000987 | RTS_00000992 | | | | | X | | |
| 764 | Defendants | NRC Status Report 978397 for May 2022 (06/29/2022) | RTS_00001003 | RTS_00001008 | | | | | X | | |
| 765 | Defendants | NRC Status Report 978397 for June through July 2022 (08/06/2022) | RTS_00001015 | RTS_00001022 | | | | | X | | |
| 766 | Defendants | NRC Status Report 978397 for August through Sept 2022 (10/19/2022) | RTS_00001026 | RTS_00001032 | | | | | X | | |
| 767 | Defendants | RTS Milestone Report (09/30/2021) | RTS_00001033 | RTS_00001063 | | | | | X | | |
| 768 | Defendants | MS3 Milestone3 Report (04/08/2022) | RTS_00001064 | RTS_00001099 | | | | | X | | |
| 769 | Defendants | MS3 Milestone3 Report (11/27/2020) | RTS_00001100 | RTS_00001113 | | | | | X | | |
| 770 | Defendants | Status Report 978397 for August through Sept 2022 (10/19/2022) | RTS_00019912 | RTS_00019919 | | | | | X | | |
| 771 | Defendants | Status Report 978397 for June through July 2022 (08/06/2022) | RTS_00019920 | RTS_00019928 | | | | | X | | |
| 772 | Defendants | ▮▮▮▮ Datasheet Product Specification (May 2019) | RTS_00020409 | RTS_00020673 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 773 | Defendants | IRAP Project Proposal (07/07/2021) | RTS_00064266 | RTS_00064276 | | | | | X | | |
| 774 | Defendants | RecycleSmart Proposal Data Driven Waste (DDW) System - A System for Opitimizing Garage Collection and Diversion to Recycling | RTS_00064586 | RTS_00064649 | | | | | X | | Hearsay |
| 775 | Defendants | Status Report 978397 for Oct through Nov 2022 | RTS_00190853 | RTS_00190860 | | | | | X | | |
| 776 | Defendants | Draft PELLO Next Generation Digital Automation for Waste Pickup | RTS_00191983 | RTS_00192011 | | | | | X | | Hearsay |
| 777 | Defendants | RTS Milestone Report (04/08/2022) | RTS_00256975 | RTS_00257008 | | | | | X | | |
| 778 | Defendants | RTS Milestone Report (09/30/2022) | RTS_00259235 | RTS_00259265 | | | | | X | | |
| 779 | Defendants | RTS Milestone Report (11/27/2022) | RTS_00259266 | RTS_00259279 | | | | | X | | |
| 780 | Defendants | Status Report 978397 for Feb through March 2022 (01/06/2022) | RTS_00259310 | RTS_00259315 | | | | | X | | |
| 781 | Defendants | MS3 Milestone3 Report (04/08/2022) | RTS_00259317 | RTS_00259350 | | | | | X | | |
| 782 | Defendants | Draft MS3 Milestone3 Report (04/08/2022) | RTS_00259362 | RTS_00259374 | | | | | X | | |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 783 | Defendants | Status Report for April through May 2021 (04/07/2021) | RTS_00263857 | RTS_00263862 | | | | | X | | |
| 784 | Defendants | Status Report for Dec 2020 to Jan 2021 (02/17/2021) | RTS_00263863 | RTS_00263868 | | | | | X | | |
| 785 | Defendants | Status Report for June and July (09/07/2021) | RTS_00263883 | RTS_00263885 | | | | | X | | |
| 786 | Defendants | IRAP Status Report May 2020 (08/24/2020) | RTS_00263886 | RTS_00263888 | | | | | X | | |
| 787 | Defendants | IRAP Project 948567 Status Report for Oct through Nov 2020 (12/08/2020) | RTS_00263889 | RTS_00263895 | | | | | X | | |
| 788 | Defendants | Draft RTS Milestone Report (09/30/2021) | RTS_00274476 | RTS_00274531 | | | | | X | | |
| 789 | Defendants | IRAP Project Proposal (03/19/2020) | RTS_00317688 | RTS_00317708 | | | | | X | | |
| 790 | Defendants | SDTC Funding Phase II Application for Funding Proposal # 3454 for the DataDrivenWaste (DDW) System A System for Optimizing Garbage Collection and Diversion to Recycling | RTS_00317914 | RTS_00317989 | | | | | X | | |
| 791 | Defendants | Website, Compology R13 Dumpster Monitoring Waste Metering Wireless Camera With Hardware eBay | RTS_00333374 | RTS_00333378 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 792 | Defendants | NRC Industrial Research Assistance Program | RTS_00339954 | RTS_00339956 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 793 | Defendants | Sustainable Development Technology Canada Home | RTS_00339957 | RTS_00339961 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 794 | Defendants | VVDN Website: Vision | RTS_00339997 | RTS_00340002 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 795 | Defendants | 2js10 GNSS Ceramic Surface Mount Product Datasheet | RTS_00340796 | RTS_00340809 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 796 | Defendants | ▮▮▮▮▮▮▮▮▮ Battery | RTS_00340880 | RTS_00340883 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 797 | Defendants | EVA-M8 Series u-blox | RTS_00340884 | RTS_00340890 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 798 | Defendants | Antenova - Lucida SR4L002 | RTS_00341013 | RTS_00341016 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 799 | Defendants | YIC-ATPG1590R1540A Product Datasheet | RTS_00341783 | RTS_00341786 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 800 | Defendants | Image: 20190329_162242.jpg | RTS_00318118 | RTS_00318118 | | | | | X | | |
| 801 | Defendants | Image: 20190329_162253.jpg | RTS_00318119 | RTS_00318119 | | | | | X | | |
| 802 | Defendants | Image: 20190329_162308.jpg | RTS_00318120 | RTS_00318120 | | | | | X | | |
| 803 | Defendants | Image: 20190329_162325.jpg | RTS_00318121 | RTS_00318121 | | | | | X | | |
| 804 | Defendants | Images: EUT | RTS_00333850 | RTS_00333850 | | | | | X | | Lacks foundation |
| 805 | Defendants | 2024-01-18+Beyond AI Exposure | RTS_00344191 | RTS_00344235 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 806 | Defendants | Blur detection with OpenCV - PyImageSearch | RTS_00344236 | RTS_00344258 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 807 | Defendants | Guidelines - Commercial Rates - Waste Management Northwest | RTS_00344259 | RTS_00344262 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 808 | Defendants | Human in the loop – Amazon SageMaker Ground Truth Pricing – AWS | RTS_00344263 | RTS_00344268 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 809 | Defendants | The History of Photoshop - Photoshop Through the Years - FilterGrade | RTS_00344269 | RTS_00344290 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 810 | Defendants | digitalkameramuseum.de-History of the digital camera and digital imaging | RTS_00344291 | RTS_00344365 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 811 | Defendants | machine-design-batteries-for-life | RTS_00344366 | RTS_00344369 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 812 | Defendants | Prep for Friday call.eml | ROADRUNNER000017849 | ROADRUNNER000017850 | | | | | | X | Hearsay |
| 813 | Defendants | Indication of Interest - Compology - Eads Bridge Holdings | ROADRUNNER000017851 | ROADRUNNER000017853 | | | | | | X | |
| 814 | Defendants | Compology Operating Plan (03/13/2022) | ROADRUNNER000021470 | ROADRUNNER000021470 | | | | X | | | |
| 815 | Defendants | Compology Acquisition Tracking (04/00/2022) | ROADRUNNER000021504 | ROADRUNNER000021504 | | | | | | X | |
| 816 | Defendants | Compology Financials FY 2019 - 2024(e) Detailed View (Native) | ROADRUNNER000021514 | ROADRUNNER000021514 | | | | | | X | |
| 817 | Defendants | RTS Order Form v5 (Option C - 150 CC) | ROADRUNNER000024009 | ROADRUNNER000024014 | | | | | | X | |
| 818 | Defendants | Condensed Retail & Corporate Intro Deck 2021 | ROADRUNNER000025150 | ROADRUNNER000025168 | | | | | | X | Hearsay |
| 819 | Defendants | Competition - Overview (May 2021) | ROADRUNNER000028172 | ROADRUNNER000028183 | | | | | | X | Hearsay |
| 820 | Defendants | Compology FS (Net Suite Export) (Native) | ROADRUNNER000028714 | ROADRUNNER000028714 | | | | | | X | Hearsay |
| 821 | Defendants | Compology - Facilities Management - ABM | ROADRUNNER000041445 | ROADRUNNER000041463 | | | | | | X | Hearsay |
| 822 | Defendants | Compology Battlecard r2 | ROADRUNNER000041482 | ROADRUNNER000041482 | | | | | | X | Hearsay |
| 823 | Defendants | AR TRANSITION A RAgingDetail-622 (Native) | ROADRUNNER000054017 | ROADRUNNER000054017 | | | | | | X | Hearsay |
| 824 | Defendants | Compology 409a 2016 4 1 | ROADRUNNER000069527 | ROADRUNNER000069595 | | | | | | X | |
| 825 | Defendants | Compology Inc. 409a Valuation Report 08/01/2015 | ROADRUNNER000069596 | ROADRUNNER000069642 | | | | | | X | |
| 826 | Defendants | Compology Inc. Valuation Report as of July 25, 2014 (08/21/2014) | ROADRUNNER000069643 | ROADRUNNER000069676 | | | | | | X | |
| 827 | Defendants | 409A Valuation Compology Inc (03/08/2017) | ROADRUNNER000069677 | ROADRUNNER000069764 | | | | | | X | |
| 828 | Defendants | Compology Inc. Valuation Report as of March 8, 2021 (04/01/2021) | ROADRUNNER000069765 | ROADRUNNER000069841 | | | | | | X | |
| 829 | Defendants | Compology Inc. Valuation Report as of March 9, 2022 (04/07/2022) | ROADRUNNER000069842 | ROADRUNNER000069917 | | | | | | X | |
| 830 | Defendants | Compology Inc. Valuation Report as of March 22, 2022 (06/29/2022) | ROADRUNNER000069918 | ROADRUNNER000069989 | | | | | | X | |
| 831 | Defendants | Compology Inc. Valuation Report as of March 29, 2019 (04/22/2019) | ROADRUNNER000069990 | ROADRUNNER000070064 | | | | | | X | |
| 832 | Defendants | Compology Inc. Valuation Report as of August 22, 2019 (04/22/2019) | ROADRUNNER000070065 | ROADRUNNER000070140 | | | | | | X | |
| 833 | Defendants | Compology Inc. Valuation Report as of February 14, 2020 (02/21/2020) | ROADRUNNER000070141 | ROADRUNNER000070213 | | | | | | X | |
| 834 | Defendants | Slides, Compology Team Building | ROADRUNNER000071919 | ROADRUNNER000071956 | | | | | | X | |
| 835 | Defendants | Executed Compology Road Runner Term Sheet (07/01/2022) | ROADRUNNER000072915 | ROADRUNNER000072919 | | | | | | X | |
| 836 | Defendants | RecycleSmart Renewal Order Form October 2020 | ROADRUNNER000073252 | ROADRUNNER000073254 | | | | | | X | |
| 837 | Defendants | Expansion Agreement with Compology and RecylcleSmart dated 12/20/2012 | ROADRUNNER000073310 | ROADRUNNER000073311 | | | | | | X | |
| 838 | Defendants | Compology Quote Form Renewal Subscription for RecylceSmart.Compology (10/28/2021) | ROADRUNNER000073326 | ROADRUNNER000073328 | | | | | | X | |
| 839 | Defendants | Email from J.Gates to C.Bell re: Confirmed receipt of pilot agreement (06/16/2017) | ROADRUNNER000073333 | ROADRUNNER000073334 | | | | | | X | |
| 840 | Defendants | Compology Service Agreement with RecycleSmart (09/07/2017) | ROADRUNNER000073342 | ROADRUNNER000073344 | | | | | | X | |

Case 3:23-cv-04804-WHA    Document 208-1    Filed 11/23/24    Page 29 of 100
Joint Trial Exhibit List
*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | Defendants | RecycleSmart Meeting Notes re: Follow up re Renewal w/Jon (10/24/2022) | ROADRUNNER000073359 | ROADRUNNER000073451 | | | | | | X | |
| 842 | Defendants | Search - RecycleSmart Partnership Summary - Asana Chat (08/20/2021) | ROADRUNNER000073452 | ROADRUNNER000073453 | | | | | | X | |
| 843 | Defendants | Search - RecycleSmart Renewal Strategy Pello Updates - Asana Chat (09/27/2021) | ROADRUNNER000073460 | ROADRUNNER000073464 | | | | | | X | |
| 844 | Defendants | Email from J.Gates to B.Chebar re: Compology Cash (05/23/2022) | ROADRUNNER000073676 | ROADRUNNER000073676 | | | | | | X | |
| 845 | Defendants | Common Stock Valuation for Compology Inc. Valuation date 03/09/2022 (03/24/2022) | ROADRUNNER000073679 | ROADRUNNER000073752 | | | | | X | | |
| 846 | Defendants | Compology Valuation Report as of 08/01/2015 Prepared by Greener Equity | ROADRUNNER000074144 | ROADRUNNER000074157 | | | | | X | | |
| 847 | Defendants | Roadrunner Recycling, Inc. Consolidated Financial Statements Final for Years Ended 12/31/2023 | ROADRUNNER000074946 | ROADRUNNER000074975 | | | | | X | | |
| 848 | Defendants | Agreement with Compology Inc. and Enviromental Solutions Group (06/30/2022) | ROADRUNNER000074979 | ROADRUNNER000074983 | | | | | X | | |
| 849 | Defendants | SDTC Funding - Phase II Detailed Proposal by RecycleSmart Soulutions Inc to Sustainable Development Technology Canada For the DataDriven Waste System (07/15/2019) | RTS_00001114 | RTS_00001215 | | | | | X | | |
| 850 | Defendants | SDTC Project Milestone Adjustment Discussion (08/30/2020) | RTS_00001216 | RTS_00001220 | | | | | X | | |
| 851 | Defendants | Pello Machine Learning Roadmap | RTS_00016731 | RTS_00016733 | | | | | X | | Hearsay |
| 852 | Defendants | Slides, Pello Go-To-Market Strategy Strategy | RTS_00080482 | RTS_00080503 | | | | | X | | Hearsay |
| 853 | Defendants | Slides, RTS Executive Summary | RTS_00105195 | RTS_00105215 | | | | | X | | |
| 854 | Defendants | Email from N.Baja to T.Kissane re: Pello Demo (03/30/2023) | RTS_00112504 | RTS_00112505 | | | | | | X | Hearsay |
| 855 | Defendants | Slides, Draft Pello Launch | RTS_00122458 | RTS_00122512 | | | | | | X | Hearsay |
| 856 | Defendants | Cost of Pello (Native) | RTS_00157162 | RTS_00157162 | | | | | X | | Hearsay |
| 857 | Defendants | Email from C.Anderson to C.Anderson FW: RS Update - Progress Report Questions | RTS_00183433 | RTS_00183449 | | | | | X | | Hearsay |
| 858 | Defendants | RTS Product Pello Analysis Distribute for Budget Working - 10/00/2022 CA (Native) | RTS_00183482 | RTS_00183482 | | | | | X | | |
| 859 | Defendants | Pello Communication & Brand Strategy (07/00/2021) | RTS_00184628 | RTS_00184678 | | | | | | X | Hearsay |
| 860 | Defendants | Email from C.Anderson to C.Anderson FW: WED Progress Questions | RTS_00184774 | RTS_00184790 | | | | | X | | |
| 861 | Defendants | Carl Copy of Pello Pricing Adhoc (02/14/2023) (Native) | RTS_00185898 | RTS_00185898 | | | | | X | | Hearsay |
| 862 | Defendants | Slides, Agenda Pello | RTS_00191047 | RTS_00191070 | | | | | X | | Hearsay |
| 863 | Defendants | Slides, Pello Digital Waste Management (09/21/2022) | RTS_00192239 | RTS_00192286 | | | | | | X | Hearsay |
| 864 | Defendants | Slides, Pello Digital Waste Management (09/21/2022) | RTS_00192445 | RTS_00192480 | | | | | | X | Hearsay |
| 865 | Defendants | Ayming Copy WED Loan Application RecycleSmart (Native) | RTS_00192997 | RTS_00192997 | | | | | X | | Hearsay |
| 866 | Defendants | RTS Full Pello Budget FY2022 07/14/2022 (Native) | RTS_00193327 | RTS_00193327 | | | | | X | | |
| 867 | Defendants | Compology Terms & Conditions RecycleSmart Renewal 10/30/2020 | RTS_00276253 | RTS_00276280 | | | | | X | | Hearsay |
| 868 | Defendants | RTS Compology Termination Notice | RTS_00321934 | RTS_00321934 | | | | | X | | |
| 869 | Defendants | Website, 2-Fair-Market-Value-for-Physician-Compensation-Arrangements-October-20111 | RTS_00344370 | RTS_00344442 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 870 | Defendants | 2014 Guide to intangible asset valuation by Reilly, Robert F. Schweihs, Robert P | RTS_00344443 | RTS_00345194 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 871 | Defendants | 6 Smart Waste Management Technologies Emerging In 2024 - Pivotconnect Co., Ltd | RTS_00345195 | RTS_00345200 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 872 | Defendants | About the NRC Industrial Research Assistance Program | RTS_00345201 | RTS_00345203 | | | | | X | | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 873 | Defendants | Analysis of Facilities and Administrative Costs at Universities | RTS_00345204 | RTS_00345212 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 874 | Defendants | Appendix L - Patent Laws | RTS_00345213 | RTS_00345319 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 875 | Defendants | Business Scale-up and Productivity (BSP) in British Columbia - Canada | RTS_00345320 | RTS_00345332 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 876 | Defendants | Commercial Recycling Waste Management Services RoadRunner | RTS_00345333 | RTS_00345343 | | | | | | X | Lacks foundation |
| 877 | Defendants | Commercial Waste Management Services RTS | RTS_00345344 | RTS_00345352 | | | | | | X | Hearsay |
| 878 | Defendants | Compology - Crunchbase Company Profile & Funding | RTS_00345353 | RTS_00345357 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 879 | Defendants | Dumpster Monitoring - Compology Way Back Machine | RTS_00345358 | RTS_00345360 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 880 | Defendants | Fair Market Value Webinar 3-18 | RTS_00345361 | RTS_00345438 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 881 | Defendants | Home Sustainable Development Technology Canada | RTS_00345439 | RTS_00345442 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 882 | Defendants | Ituran Location and Control Ltd NasdaqGS ITRN Financials Income Statement.xls | RTS_00345443 | RTS_00345443 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 883 | Defendants | LinkedIn Profile Justin Armstrong | RTS_00345444 | RTS_00345446 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 884 | Defendants | May 2023 National Occupational Employment and Wage Estimates | RTS_00345447 | RTS_00345469 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 885 | Defendants | Parr-Valuation of Intellectual Property and Intangible Assets | RTS_00345470 | RTS_00345479 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 886 | Defendants | Pello Facebook 2024-09-13.mp4 | RTS_00345480 | RTS_00345480 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 887 | Defendants | Webpage, Pello Smart Bin Sensors -Waste Fill- Level Tracking RTS | RTS_00345481 | RTS_00345495 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 888 | Defendants | Pello Bringing Analytics to Waste Management Powered by RTS | RTS_00345496 | RTS_00345504 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 889 | Defendants | Pratt, S.P. and Niculita, A.V., Valuing a Business - The Analysis and Appraisal of Closely Held Companies, Fifth Edition, pp. 369-371 | RTS_00345505 | RTS_00345507 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 890 | Defendants | LinkedIn Profile, Jay Longson | RTS_00345508 | RTS_00345510 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 891 | Defendants | RTS Acquires RecycleSmart, Canada's Largest Waste Broker Waste Dive | RTS_00345511 | RTS_00345512 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 892 | Defendants | WSJ Article: Recycle Track Systems Raises $35 Million in Series C Round | RTS_00345513 | RTS_00345515 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 893 | Defendants | RecycleSmart Solutions Inc Private Company Profile.rtf | RTS_00345516 | RTS_00345518 | | | | | | X | Hearsay |
| 894 | Defendants | Republic Services Inc NYSE RSG Financials Income Statement (Native) | RTS_00345519 | RTS_00345519 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 895 | Defendants | RoadRunner Recycling Inc Private Company Profile | RTS_00345520 | RTS_00345523 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 896 | Defendants | RoadRunner Recycling Buys Compology | RTS_00345524 | RTS_00345528 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 897 | Defendants | Stericycle Inc NasdaqGS SRCL Financials Income Statement (Native) | RTS_00345529 | RTS_00345529 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 898 | Defendants | Stericycle Inc NasdaqGS SRCL Financials Income Statement (Native) | RTS_00345530 | RTS_00345530 | | | | | | X | Authentication; lacks foundation; Fed. R. Evid. 403; hearsay |
| 899 | Defendants | Title 5. Uniform Trade Secrets Act | RTS_00345531 | RTS_00345536 | | | | | | X | Fed. R. Evid. 403 |
| 900 | Defendants | Trade Secrets Regulatory Data Protection USPTO | RTS_00345537 | RTS_00345538 | | | | | | X | Lacks foundation; Fed. R. Evid. 403 |
| 901 | Defendants | Trakm8 Holdings PLC AIM TRAK Financials Income Statement (1).xls | RTS_00345539 | RTS_00345539 | | | | | | X | Authentication; lacks foundation; Fed. R. Evid. 403; hearsay |
| 902 | Defendants | Trimble Inc NasdaqGS TRMB Financials Income Statement.xls | RTS_00345540 | RTS_00345540 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 903 | Defendants | US Patent No. 10,798,522 | RTS_00345541 | RTS_00345567 | | | | | X | | Fed. R. Evid. 403 |
| 904 | Defendants | US Patent No. 11,172,325 | RTS_00345568 | RTS_00345582 | | | | | X | | Fed. R. Evid. 403 |
| 905 | Defendants | US Patent App. No. 20140278630A1 | RTS_00345583 | RTS_00345611 | | | | | X | | Fed. R. Evid. 403 |
| 906 | Defendants | US Patent App. No. 20140379588A1 | RTS_00345612 | RTS_00345631 | | | | | X | | Fed. R. Evid. 403 |
| 907 | Defendants | US Patent App. No. 20200013024A1 | RTS_00345632 | RTS_00345647 | | | | | X | | Fed. R. Evid. 403 |
| 908 | Defendants | US Patent App. No. 20200193620A1 | RTS_00345648 | RTS_00345671 | | | | | X | | Fed. R. Evid. 403 |
| 909 | Defendants | US Patent App. No. 20200404449A1 | RTS_00345672 | RTS_00345697 | | | | | X | | Fed. R. Evid. 403 |
| 910 | Defendants | US Patent App. No. 20210158097A1 | RTS_00345698 | RTS_00345723 | | | | | X | | Fed. R. Evid. 403 |
| 911 | Defendants | US Patent App. No. 20210158308A1 | RTS_00345724 | RTS_00345745 | | | | | X | | Fed. R. Evid. 403 |
| 912 | Defendants | US Patent App. No. 20230196307A1 | RTS_00345746 | RTS_00345765 | | | | | X | | Fed. R. Evid. 403 |
| 913 | Defendants | Waste Management Inc NYSE WM Financials Income Statement (Native) | RTS_00345766 | RTS_00345766 | | | | | | X | Authentication; lacks foundation; Fed. R. Evid. 403; hearsay |
| 914 | Defendants | Waste Metering - Dumpster Monitoring Technology RoadRunner | RTS_00345767 | RTS_00345776 | | | | | X | | Authentication; lacks foundation |
| 915 | Defendants | What is a 409A Valuation Key Concepts & Process | RTS_00345777 | RTS_00345787 | | | | | | X | Authentication; lacks foundation; Fed. R. Evid. 403; hearsay |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 916 | Defendants | What is a 409A Valuation Angel List Education Center | RTS_00345788 | RTS_00345794 | | | | | | X | Authentication; lacks foundation; Fed. R. Evid. 403; hearsay |
| 917 | Defendants | Web Article, PRNewswire Recycle Track Systems acquires leading provider RecycleSmart Solutions, Inc. | RTS_00345795 | RTS_00345798 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 918 | Defendants | PRNewswire RoadRunner Recycling Acquires Compology | RTS_00345799 | RTS_00345802 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 919 | Defendants | ssrn-3946613 | RTS_00345803 | RTS_00345815 | | | | | | X | Authentication; Lacks foundation; Fed. R. Evid. 403; hearsay |
| 920 | Defendants | Webpage, WayBackMachine: Recycle Smart | RTS_00345816 | RTS_00345823 | | | | | X | | Authentication; lacks foundation; Fed. R. Evid. 403; hearsay |
| 921 | Defendants | Webpage, web-archive-org-we - Compology | RTS_00345824 | RTS_00345828 | | | | | X | | Authentication; lacks foundation; Fed. R. Evid. 403; hearsay |
| 922 | Defendants | Webpage, web-archive-org-we - RoadRunner | RTS_00345829 | RTS_00345833 | | | | | X | | Authentication; lacks foundation; Fed. R. Evid. 403; hearsay |
| 923 | Defendants | Webpage, web-archive-org-we | RTS_00345834 | RTS_00345836 | | | | | X | | Authentication; lacks foundation; Fed. R. Evid. 403; hearsay |
| 924 | Defendants | Webpage, web-archive-org-we - Pello | RTS_00345837 | RTS_00345845 | | | | | X | | Authentication; lacks foundation; Fed. R. Evid. 403; hearsay |
| 925 | Defendants | Webpage, www.law.cornell.eduuscodetext181836 18 U.S. Code § 1836 - Civil proceedings | RTS_00345846 | RTS_00345854 | | | | | | X | Authentication; lacks foundation; Fed. R. Evid. 403; hearsay |
| 926 | Defendants | Webpage, www.linkedin.compostsjon-inrig-90a12224 say-hello-to-pello-activity-6871896703331639296 | RTS_00345855 | RTS_00345855 | | | | | | X | Authentication; lacks foundation; Fed. R. Evid. 403; hearsay |
| 927 | Defendants | Webpage, www.roadrunnerwm.com Modern Waste Management & Recycling Services RoadRunner | RTS_00345856 | RTS_00345868 | | | | | | X | Fed. R. Evid. 403 |
| 928 | Defendants | RoadRunner Webpage, Waste Metering | RTS_00347453 | RTS_00347470 | | | | | X | | Lacks foundation |
| 929 | Defendants | Compology Webpage, Rightsizing | RTS_00335894 | RTS_00335909 | | | | | X | | Hearsay; lacks foundation; authentication; Fed. R. Evid. 403 |
| 930 | Defendants | Plaintiff's First Supplemental Responses to Defendants' First Set of Interrogatorie (05/31/2024) | N/A | N/A | | | | | | X | Hearsay |
| 931 | Defendants | Compilation of Defendants' Formal Correspondences to Plaintiff sent During Fact Discovery | N/A | N/A | | | | | | X | Hearsay |
| 932 | Defendants | Compology Terms and Conditions (4/4/2017) | ROADRUNNER000073345 | ROADRUNNER000073355 | | | | | | | |
| 933 | Defendants | Letter from Joe Mellema, Plaintiff's counsel, to Matthew Galica, Defendants' counsel (10/08/2024) | N/A | N/A | | | | | | X | Hearsay |
| 934 | Defendants | Plaintiff's Responses to Defendants' Fourth Set of Interrogatories (08/26/2024) | N/A | N/A | | | | | | X | Hearsay |
| 935 | Defendants | Email from S.Patil to C.Anderson re: new wider Field of view lens info (02/08/2022) | RTS_00179275 | RTS_00179277 | | | | | | X | Hearsay |

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 936 | Defendants | ███████ | RTS_00252039 | RTS_00252040 | | | | | X | | Authentication; lacks foundation; Fed. R. Evid. 403; hearsay |
| 937 | Defendants | compology internal R13 photo | RTS_00334156 | RTS_00334157 | | | | | X | | Authentication; lacks foundation; Fed. R. Evid. 403; hearsay |
| 938 | Defendants | Image: Compology - R13 PCB TOP | RTS_00335970 | RTS_00335991 | | | | | X | | Authentication; lacks foundation; Fed. R. Evid. 403; hearsay |
| 939 | Defendants | YouTube video titled, "Using Vision to Improve Waste Collection Efficiency" | RTS_00338926 | RTS_00338926 | | | | | X | | Authentication; lacks foundation; Fed. R. Evid. 403; hearsay |
| 940 | Defendants | Compology Security Overview | ROADRUNNER000023885 | ROADRUNNER000023887 | | | | | | X | |
| 941 | Defendants | Compology Security Infrastructure | ROADRUNNER000029821 | ROADRUNNER000029822 | | | | | | X | |
| 942 | Defendants | DDW Multi-Sensor Version 3 (02/22/2020) | RTS_00000062 | RTS_00000076 | | | | | X | | Authentication; lacks foundation; Fed. R. Evid. 403; hearsay |
| 943 | Defendants | Attachment 1 - Revised Camera and Packaging | RTS_00000599 | RTS_00000599 | | | | | X | | |
| 944 | Defendants | IRAP Aug/Sept Attachment 1 | RTS_00000600 | RTS_00000607 | | | | | X | | |
| 945 | Defendants | IRAP Aug/Sept Attachment 2 | RTS_00000608 | RTS_00000611 | | | | | X | | |
| 946 | Defendants | Status Report Aug and Sept IRAP Status Report for Project #948567 Aug&Sept 2020 OVERVIEW | RTS_00000612 | RTS_00000613 | | | | | X | | |
| 947 | Defendants | Firmware 2022 Monthly Summary (11/18/2022) | RTS_00238185 | RTS_00238190 | | | | | X | | |
| 948 | Defendants | Q3 2022 Firmware Roadmap Summary | RTS_00249022 | RTS_00249023 | | | | | X | | |
| 949 | Defendants | Email from C.Anderson to K.Burch re: Got another winner - 90msec is fine. Re: Got a winner…Re: Cam OTA images for testing (08/17/2021) | RTS_00252029 | RTS_00252038 | | | | | X | | Hearsay |
| 950 | Defendants | Attachment 1: Improved Lens Field of View | RTS_00000614 | RTS_00000616 | | | | | X | | Hearsay |
| 951 | Defendants | Attachment 2: Experimental Setup Multispectral Camera | RTS_00000617 | RTS_00000621 | | | | | X | | Hearsay |
| 952 | Defendants | Attachment 3: Images of POC and Multispectral Taken Photos | RTS_00000622 | RTS_00000623 | | | | | X | | Hearsay |
| 953 | Defendants | Attachment 4: Some Images for Task Bin Containment Contents (Later Work) | RTS_00000624 | RTS_00000628 | | | | | X | | Hearsay |
| 954 | Defendants | IRAP Status Report for Project #948567 Dec 2020 & Jan. 2021 (Overview) | RTS_00000629 | RTS_00000631 | | | | | X | | Hearsay |
| 955 | Defendants | Attachment 1: Revised Integrated Multi-Spectrum Camera Wide FOV | RTS_00000637 | RTS_00000637 | | | | | X | | Hearsay |
| 956 | Defendants | Attachment 2: Uniform Source Correction for Multispectral Camera Testing | RTS_00000638 | RTS_00000640 | | | | | X | | Hearsay |
| 957 | Defendants | Attachment 3: Sample Images with Bandpass Filters | RTS_00000641 | RTS_00000642 | | | | | X | | Hearsay |
| 958 | Defendants | RealUV LED Lights Product Description | RTS_00000643 | RTS_00000646 | | | | | X | | Hearsay |
| 959 | Defendants | 1396r2 - DDW - Ultrasonic Sensor Study/IRAP May 2020 - Activity Summary | RTS_00000652 | RTS_00000652 | | | | | X | | Hearsay |
| 960 | Defendants | 1396r2 - DDW - Ultrasonic Sensor Study/IRAP June 2020 - Activity Summary | RTS_00000653 | RTS_00000653 | | | | | X | | Hearsay |
| 961 | Defendants | 1396r2 - DDW - Ultrasonic Sensor Study/IRAP July 2020 - Activity Summary | RTS_00000654 | RTS_00000654 | | | | | X | | Hearsay |
| 962 | Defendants | NRCC Claim Report 5 (12/08/2020) | RTS_00000661 | RTS_00000662 | | | | | X | | Hearsay |
| 963 | Defendants | Examples of Actual Multispectral Shots of Waste Bin Contents | RTS_00000663 | RTS_00000665 | | | | | X | | Hearsay |
| 964 | Defendants | Key Camera Transmission and Response Spectrum Design | RTS_00000673 | RTS_00000678 | | | | | X | | Hearsay |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 965 | Defendants | Link to Movie Showing IP65 Water Dowsing | RTS_00000679 | RTS_00000679 | | | | | | X | Hearsay |
| 966 | Defendants | MultiSpectal Cameras | RTS_00000680 | RTS_00000687 | | | | | X | | Hearsay |
| 967 | Defendants | Video: 20201102 134053.MOV | RTS_00000688 | RTS_00000688 | | | | | | X | Hearsay |
| 968 | Defendants | PPR Report | RTS_00000689 | RTS_00000695 | | | | | | X | Hearsay |
| 969 | Defendants | Project 948567 Contribution Agreement | RTS_00000696 | RTS_00000708 | | | | | | X | Hearsay |
| 970 | Defendants | IRAP Project Proposal submitted by: C. Bell (7/7/2021) | RTS_00000709 | RTS_00000727 | | | | | X | | |
| 971 | Defendants | PPR Report (1) | RTS_00000728 | RTS_00000734 | | | | | | X | Hearsay |
| 972 | Defendants | Attachment 2 Example images from each of the four datalakes | RTS_00000735 | RTS_00000737 | | | | | | X | Hearsay |
| 973 | Defendants | Attachment 3 Real Fire Detection | RTS_00000738 | RTS_00000739 | | | | | | X | Hearsay |
| 974 | Defendants | Difference Red Channel vs UV | RTS_00000745 | RTS_00000745 | | | | | | X | Hearsay |
| 975 | Defendants | Examples of Models selections for Clean Dirty Partial | RTS_00000746 | RTS_00000748 | | | | | | X | Hearsay |
| 976 | Defendants | Dirty Lens Detection Model Testing | RTS_00000756 | RTS_00000759 | | | | | | X | |
| 977 | Defendants | 1st 0- 25 percent Bin Fill Result | RTS_00000760 | RTS_00000760 | | | | | | X | Hearsay |
| 978 | Defendants | 1st 75-100 percent Bin Fill Result | RTS_00000761 | RTS_00000761 | | | | | | X | Hearsay |
| 979 | Defendants | 2nd 0- 25 percent Bin Fill Result | RTS_00000762 | RTS_00000762 | | | | | | X | Hearsay |
| 980 | Defendants | 2nd 75-100 percent Bin Fill Result | RTS_00000763 | RTS_00000763 | | | | | | X | Hearsay |
| 981 | Defendants | Confusion Matrix Bin Fill | RTS_00000764 | RTS_00000764 | | | | | | X | Hearsay |
| 982 | Defendants | Dirty Lens Confusion Matrix | RTS_00000765 | RTS_00000765 | | | | | | X | Hearsay |
| 983 | Defendants | Image Compression Results Table Copy | RTS_00000766 | RTS_00000766 | | | | | | X | Hearsay |
| 984 | Defendants | Image Segmentation with 3 Labels | RTS_00000767 | RTS_00000767 | | | | | | X | Hearsay |
| 985 | Defendants | Screenshot: 0 to 25 Percent Fill | RTS_00000776 | RTS_00000776 | | | | | | X | Hearsay |
| 986 | Defendants | Screenshot: 2nd 0 to 25 percent Fill | RTS_00000777 | RTS_00000777 | | | | | | X | Hearsay |
| 987 | Defendants | Screenshot: 25 to 50 percent Fill | RTS_00000778 | RTS_00000778 | | | | | | X | Hearsay |
| 988 | Defendants | Screenshot: 50 to 75 percent Fill | RTS_00000779 | RTS_00000779 | | | | | | X | Hearsay |
| 989 | Defendants | Screenshot: 1st75 to 100 percent fill | RTS_00000780 | RTS_00000780 | | | | | | X | Hearsay |
| 990 | Defendants | Screenshot: 2nd 75 to 100 percent fill | RTS_00000781 | RTS_00000781 | | | | | | X | Hearsay |
| 991 | Defendants | Latest Confusion Matrix | RTS_00000782 | RTS_00000782 | | | | | | X | Hearsay |
| 992 | Defendants | Detection of Contamination by S.Patil (12/27/2021) | RTS_00000794 | RTS_00000817 | | | | | | X | Hearsay |
| 993 | Defendants | Detection of Contamination by S.Patil (12/27/2021) | RTS_00000818 | RTS_00000841 | | | | | | X | Hearsay |
| 994 | Defendants | Report on Fill Level Detection by S.Patil (01/22/2022) | RTS_00000846 | RTS_00000907 | | | | | | X | Hearsay |
| 995 | Defendants | Contamination Detection Example | RTS_00000912 | RTS_00000912 | | | | | | X | Hearsay |
| 996 | Defendants | ML Contamination Work Done Feb Mar - IRAP | RTS_00000913 | RTS_00000917 | | | | | | X | Hearsay |
| 997 | Defendants | MVision Fill Level Detection from Shannon Entropy | RTS_00000918 | RTS_00000943 | | | | | | X | Hearsay |
| 998 | Defendants | MVision Image Compression based fill delection | RTS_00000944 | RTS_00000978 | | | | | | X | Hearsay |
| 999 | Defendants | Screen Shot 2022-03-24 at 8.42.56 PM.png | RTS_00000979 | RTS_00000979 | | | | | | X | Hearsay |
| 1000 | Defendants | Screen Shot 2022-03-25 at 11.39.17 AM.jpg | RTS_00000980 | RTS_00000980 | | | | | | X | Hearsay |
| 1001 | Defendants | Screen Shot 2022-03-25 at 11.39.17 AM.png | RTS_00000981 | RTS_00000981 | | | | | | X | Hearsay |
| 1002 | Defendants | Image | RTS_00000993 | RTS_00000993 | | | | | | X | Lacks foundation; authentication |
| 1003 | Defendants | Image | RTS_00000994 | RTS_00000994 | | | | | | X | Lacks foundation; authentication |
| 1004 | Defendants | Image | RTS_00000995 | RTS_00000995 | | | | | | X | Lacks foundation; authentication |
| 1005 | Defendants | Image | RTS_00000996 | RTS_00000996 | | | | | | X | Lacks foundation; authentication |
| 1006 | Defendants | Screen Shot 2022-06-16 at 12.49.19 PM.jpg | RTS_00000997 | RTS_00000997 | | | | | | X | Lacks foundation; authentication |
| 1007 | Defendants | Screen Shot 2022-06-16 at 12.49.19 PM.png | RTS_00000998 | RTS_00000998 | | | | | | X | Lacks foundation; authentication |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1008 | Defendants | Screen Shot 2022-06-16 at 12.49.47 PM.jpg | RTS_00000999 | RTS_00000999 | | | | | | X | Lacks foundation; authentication |
| 1009 | Defendants | Screen Shot 2022-06-16 at 12.49.47 PM.png | RTS_00001000 | RTS_00001000 | | | | | | X | Lacks foundation; authentication |
| 1010 | Defendants | Screen Shot 2022-06-16 at 12.59.02 PM.jpg | RTS_00001001 | RTS_00001001 | | | | | | X | Lacks foundation; authentication |
| 1011 | Defendants | Screen Shot 2022-06-16 at 12.59.02 PM.png | RTS_00001002 | RTS_00001002 | | | | | | X | Lacks foundation; authentication |
| 1012 | Defendants | Cardboard Contamination | RTS_00001009 | RTS_00001009 | | | | | | X | Lacks foundation; authentication |
| 1013 | Defendants | Cardboard Contamination | RTS_00001010 | RTS_00001010 | | | | | | X | Lacks foundation; authentication |
| 1014 | Defendants | Machine Vision infrd Combined | RTS_00001011 | RTS_00001011 | | | | | | X | Lacks foundation; authentication |
| 1015 | Defendants | New Model operational | RTS_00001012 | RTS_00001012 | | | | | | X | Lacks foundation; authentication |
| 1016 | Defendants | Organic Contamination 1 | RTS_00001013 | RTS_00001013 | | | | | | X | Lacks foundation; authentication |
| 1017 | Defendants | Organic Contamination 2 | RTS_00001014 | RTS_00001014 | | | | | | X | Lacks foundation; authentication |
| 1018 | Defendants | Some examples of ML Dirty Lens Detection | RTS_00001023 | RTS_00001025 | | | | | | X | Lacks foundation; authentication |
| 1019 | Defendants | RTS Canada Pello Revenue.xlsx | RTS_00001296 | RTS_00001296 | | | | | | X | Lacks foundation |
| 1020 | Defendants | PlastaIstic Project | RTS_00016707 | RTS_00016710 | | | | | | X | Lacks foundation |
| 1021 | Defendants | Slides, ML & DS at Pello | RTS_00016717 | RTS_00016729 | | | | | X | | Lacks foundation |
| 1022 | Defendants | TRUE-Rating-System-NIA Pilot | RTS_00018877 | RTS_00018952 | | | | | | X | Lacks foundation |
| 1023 | Defendants | IoT Bin Optimization | RTS_00019085 | RTS_00019093 | | | | | | X | Lacks foundation |
| 1024 | Defendants | Machine Learning & Data Science at Pello | RTS_00019504 | RTS_00019509 | | | | | X | | Lacks foundation |
| 1027 | Defendants | ML Foundations Resource Manual 2021 | RTS_00060886 | RTS_00060896 | | | | | | X | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 1028 | Defendants | 2A3Q6M300 Final Grant PCB | RTS_00087097 | RTS_00087098 | | | | | | X | Lacks foundation |
| 1029 | Defendants | 27969-M300 ISED Certificate (03/11/2022) | RTS_00087099 | RTS_00087101 | | | | | | X | Lacks foundation |
| 1030 | Defendants | 2A3Q6M300 Label Location | RTS_00087102 | RTS_00087102 | | | | | | X | Lacks foundation |
| 1031 | Defendants | 2A3Q6M300 Operation Description | RTS_00087103 | RTS_00087104 | | | | | | X | Lacks foundation |
| 1032 | Defendants | 2A3Q6M300 Tune-Up Procedure | RTS_00087105 | RTS_00087105 | | | | | | X | Lacks foundation |
| 1033 | Defendants | Block Diagram | RTS_00087106 | RTS_00087106 | | | | | X | | Lacks foundation |
| 1034 | Defendants | BG95-M3 Block | RTS_00087107 | RTS_00087107 | | | | | | X | Lacks foundation |
| 1035 | Defendants | XMR201910BG95M3 SCH | RTS_00087108 | RTS_00087115 | | | | | | X | Lacks foundation |
| 1036 | Defendants | Schematics | RTS_00087116 | RTS_00087120 | | | | | | X | Lacks foundation |
| 1037 | Defendants | Pello BD Sales Sheet With FCC and ISED Jan 2022 | RTS_00087121 | RTS_00087123 | | | | | | X | Lacks foundation |
| 1038 | Defendants | BOM List | RTS_00087124 | RTS_00087132 | | | | | X | | Lacks foundation |
| 1039 | Defendants | 2109RSU053-UT | RTS_00087133 | RTS_00087133 | | | | | | X | Lacks foundation |
| 1040 | Defendants | 2109RSU053-U1 FCC Part 22, 24 GSM Test Report | RTS_00087134 | RTS_00087148 | | | | | | X | Lacks foundation |
| 1041 | Defendants | 2109RSU053-U2 FCC Part 22, 24, 27 LTE Test Report | RTS_00087149 | RTS_00087168 | | | | | | X | Lacks foundation |
| 1042 | Defendants | 2109RSU053-U3 FCC Exposure Report | RTS_00087169 | RTS_00087175 | | | | | | X | Lacks foundation |
| 1043 | Defendants | 2109RSU053-C1 ISED RSS-132, 133 GSM Test Report | RTS_00087176 | RTS_00087193 | | | | | | X | Lacks foundation |
| 1044 | Defendants | 2109RSU053-C2 ISED RSS-130, 132, 133, 139 LTE Test Report | RTS_00087194 | RTS_00087219 | | | | | | X | Lacks foundation |
| 1045 | Defendants | 2109RSU053-C3 ISED Exposure Report | RTS_00087220 | RTS_00087226 | | | | | | X | Lacks foundation |
| 1046 | Defendants | External Photo | RTS_00087227 | RTS_00087229 | | | | | | X | Lacks foundation; authentication |

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1047 | Defendants | Internal Photo | RTS_00087230 | RTS_00087236 | | | | | | X | Lacks foundation; authentication |
| 1048 | Defendants | 2A3Q6M300 Declaration of Authorization Signed | RTS_00087237 | RTS_00087237 | | | | | | X | Lacks foundation |
| 1049 | Defendants | 2A3Q6M300 FCC Confidentiality Letter Signed | RTS_00087238 | RTS_00087238 | | | | | | X | Lacks foundation |
| 1050 | Defendants | 27969-M300 Declaration of Authorization Signed | RTS_00087239 | RTS_00087239 | | | | | | X | Lacks foundation |
| 1051 | Defendants | 27969-M300 ISED Confidentiality Letter Signed | RTS_00087240 | RTS_00087240 | | | | | | X | Lacks foundation |
| 1052 | Defendants | Executive Summary | RTS_00105298 | RTS_00105330 | | | | | | X | Hearsay; lacks foundation |
| 1053 | Defendants | Email from N.Baja to M.Fazal re: Pello (02/21/2023) | RTS_00113264 | RTS_00113270 | | | | | | X | Hearsay |
| 1054 | Defendants | Powerpoint: RTS Products Carl Mod. | RTS_00113365 | RTS_00113435 | | | | | | X | Hearsay |
| 1055 | Defendants | DDW Multisensor BOM v1.1 (Oct 2023 Build) Ver1.xlsx | RTS_00157163 | RTS_00157163 | | | | | X | | Hearsay |
| 1056 | Defendants | 2022 ACM SGA Expenses YTD (Native) | RTS_00163307 | RTS_00163307 | | | | | | X | Lacks foundation |
| 1057 | Defendants | 2022 BC SGA Expenses YTD (Native) | RTS_00163308 | RTS_00163308 | | | | | | X | Lacks foundation |
| 1058 | Defendants | 2022 IOT SGA Expenses YTD (Native) | RTS_00163309 | RTS_00163309 | | | | | | X | Lacks foundation |
| 1059 | Defendants | 2022 OPS SGA Expenses YTD (Native) | RTS_00163310 | RTS_00163310 | | | | | | X | Lacks foundation |
| 1060 | Defendants | 2022 SUS SGA Expenses YTD (Native) | RTS_00163311 | RTS_00163311 | | | | | | X | Lacks foundation |
| 1061 | Defendants | Budget FY2022 - RS v16.1 - ACM (Native) | RTS_00163327 | RTS_00163327 | | | | | | X | Lacks foundation |
| 1062 | Defendants | 2021 R&D Document | RTS_00176209 | RTS_00176213 | | | | | X | | Lacks foundation |
| 1063 | Defendants | RecycleSmart Solutions Inc. NRCC Claim (08/18/2021) | RTS_00176580 | RTS_00176583 | | | | | X | | Lacks foundation |
| 1064 | Defendants | RecycleSmart Solutions Inc. NRCC Claim (06/17/2021) | RTS_00176587 | RTS_00176590 | | | | | X | | Lacks foundation |
| 1065 | Defendants | RecycleSmart Solutions Inc. NRCC Claim (05/26/2021) | RTS_00176601 | RTS_00176604 | | | | | X | | Lacks foundation |
| 1066 | Defendants | Pello Budget Oct 2022 to Dec 2023 | RTS_00183931 | RTS_00183931 | | | | | | X | Lacks foundation |
| 1067 | Defendants | Email from C.Anderson to M.Khalil re: WED Claim 3 (05/12/2023) | RTS_00184354 | RTS_00184355 | | | | | | X | Hearsay |
| 1068 | Defendants | Performance Scheduling Guidelines Progress and Final Report - Schedule E (09/01/2021) | RTS_00184356 | RTS_00184364 | | | | | | X | Hearsay |
| 1069 | Defendants | CASchedule E for 000021818-EN | RTS_00184527 | RTS_00184535 | | | | | | X | Lacks foundation |
| 1070 | Defendants | Pello - RS v16.0.xlsx | RTS_00184588 | RTS_00184588 | | | | | | X | Lacks foundation |
| 1071 | Defendants | Ca mod Submitted RS Data Driven Waste financials Full CA DD1 Aug12 (Native) | RTS_00184595 | RTS_00184595 | | | | | | X | Lacks foundation |
| 1072 | Defendants | Budget FY2022 RS v16.0 - Pello (Native) | RTS_00184600 | RTS_00184600 | | | | | | X | Lacks foundation |
| 1073 | Defendants | Pello - Budget May 2022 (Native) | RTS_00184602 | RTS_00184602 | | | | | | X | Lacks foundation |
| 1074 | Defendants | MS3 19E 3454 RecycleSmart CSS (05/02/2022) (Native) | RTS_00189245 | RTS_00189245 | | | | | | X | Lacks foundation |
| 1075 | Defendants | MS3 19E 3554 RecycleSmart Expense Report M3 (05/02/2022) (Native) | RTS_00189247 | RTS_00189247 | | | | | | X | Lacks foundation |
| 1076 | Defendants | Pello RTS For Distribution RS Budget Oct to Dec 2023 V6 (11/23/2022) | RTS_00191036 | RTS_00191036 | | | | | | X | |
| 1077 | Defendants | Schedule E for 000021818-EN | RTS_00191088 | RTS_00191096 | | | | | | X | Lacks foundation |
| 1078 | Defendants | Brief Overview of Work Done | RTS_00191106 | RTS_00191147 | | | | | X | | |
| 1079 | Defendants | Draft Pello Technical Write up FY2022 | RTS_00191159 | RTS_00191184 | | | | | | X | Hearsay |
| 1080 | Defendants | Pello RTS For Distribution RS budget Oct to Dec 2023 (Native) | RTS_00191352 | RTS_00191352 | | | | | | X | Hearsay |
| 1081 | Defendants | Pello RTS Budget Oct to Dec 2023 (Native) | RTS_00191353 | RTS_00191353 | | | | | | X | Hearsay |
| 1082 | Defendants | Pello Revenue (Native) | RTS_00191769 | RTS_00191769 | | | | | | X | Hearsay |
| 1083 | Defendants | Analysis - August 2022 | RTS_00192439 | RTS_00192439 | | | | | | X | Hearsay |
| 1084 | Defendants | RTS Pello Budget FY2022 (Native) | RTS_00193461 | RTS_00193461 | | | | | | X | Hearsay |
| 1085 | Defendants | Pello Budget May 2022 (Native) | RTS_00193698 | RTS_00193698 | | | | | | X | Hearsay |
| 1086 | Defendants | 2022 Pello SGA Expenses YTD (Native) | RTS_00194497 | RTS_00194497 | | | | | | X | Hearsay |
| 1087 | Defendants | RS 2023 Budget Template - Pello | RTS_00194511 | RTS_00194511 | | | | | | X | Hearsay |
| 1088 | Defendants | RS Model Pello (11/24/2022) (Native) | RTS_00196020 | RTS_00196020 | | | | | | X | Hearsay |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1089 | Defendants | Pello Technical Write up FY2022 | RTS_00196059 | RTS_00196090 | | | | | X | | Hearsay |
| 1090 | Defendants | Pello Technical Write up FY2022 | RTS_00196096 | RTS_00196101 | | | | | | X | Hearsay |
| 1091 | Defendants | Pello Technical Write up FY2022 | RTS_00237432 | RTS_00237437 | | | | | | X | Hearsay |
| 1092 | Defendants | Innovation Progress Report (Native) | RTS_00238012 | RTS_00238012 | | | | | | X | Hearsay |
| 1093 | Defendants | Pello Technical write up FY2022 (Native) | RTS_00238319 | RTS_00238324 | | | | | | X | Hearsay |
| 1094 | Defendants | Slides, CG77 Capstone Project Milestone 3 | RTS_00239586 | RTS_00239629 | | | | | | X | Hearsay |
| 1095 | Defendants | Slides, CG77 Capstone Project Milestone 2 | RTS_00239630 | RTS_00239659 | | | | | | X | Hearsay |
| 1096 | Defendants | RecycleSmart Expense Report Milestone 3 (05/02/2022) | RTS_00240100 | RTS_00240100 | | | | | | X | Hearsay |
| 1097 | Defendants | RecycleSmart Expense Report Milestone 3 (04/27/2022) | RTS_00240108 | RTS_00240108 | | | | | | X | Hearsay |
| 1098 | Defendants | 19E 3454 RecycleSmart CSS (04/25/2022) | RTS_00240109 | RTS_00240109 | | | | | | X | Hearsay |
| 1099 | Defendants | Analysis - August 2022 | RTS_00246749 | RTS_00246749 | | | | | | X | Hearsay |
| 1100 | Defendants | Analysis - August 2022 | RTS_00249440 | RTS_00249440 | | | | | | X | Hearsay |
| 1101 | Defendants | Budget FY2022 - AR June 2022.xlsx | RTS_00250171 | RTS_00250171 | | | | | | X | Hearsay |
| 1102 | Defendants | RS 2023 Budget (12/27/2022) | RTS_00250626 | RTS_00250626 | | | | | | X | Hearsay |
| 1103 | Defendants | CA mod Invoice Summary FY2020 | RTS_00252193 | RTS_00252193 | | | | | | X | Hearsay |
| 1104 | Defendants | IRAP Project Extension Rev5 | RTS_00256621 | RTS_00256624 | | | | | X | | Hearsay |
| 1105 | Defendants | MS2 Expense Report for Milestone 2 (10/15/2021) | RTS_00264340 | RTS_00264340 | | | | | X | | Hearsay |
| 1106 | Defendants | Pello technical write up R2.docx | RTS_00275951 | RTS_00275957 | | | | | | X | Hearsay |
| 1107 | Defendants | Expenditure Summary FY2020.xlsx | RTS_00278789 | RTS_00278789 | | | | | | X | Hearsay |
| 1108 | Defendants | 2021 R&D | RTS_00279136 | RTS_00279140 | | | | | | X | Hearsay |
| 1109 | Defendants | G. Capital Assets - Pello Sensors at May 31, 2023 | RTS_00280101 | RTS_00280101 | | | | | | X | Hearsay |
| 1110 | Defendants | Compology Terms & Conditions (04/04/2017) | RTS_00311161 | RTS_00311171 | | | | | | X | Hearsay |
| 1111 | Defendants | BOARD8-SIM-IMG 5355.CR2 | RTS_00315555 | RTS_00315555 | | | | | | X | Hearsay |
| 1112 | Defendants | BOARD8-SIM-IMG 5356.CR2 | RTS_00315556 | RTS_00315556 | | | | | | X | Hearsay |
| 1113 | Defendants | IMG 5343.CR2 | RTS_00315557 | RTS_00315557 | | | | | | X | Hearsay |
| 1114 | Defendants | IMG 5344.CR2 | RTS_00315558 | RTS_00315558 | | | | | | X | Lacks foundation; hearsay |
| 1115 | Defendants | IMG 5345.CR2 | RTS_00315559 | RTS_00315559 | | | | | | X | Lacks foundation; hearsay |
| 1116 | Defendants | IMG 5346.CR2 | RTS_00315560 | RTS_00315560 | | | | | | X | Lacks foundation; hearsay |
| 1117 | Defendants | IMG 5347.CR2 | RTS_00315561 | RTS_00315561 | | | | | | X | Lacks foundation; hearsay |
| 1118 | Defendants | IMG 5348.CR2 | RTS_00315562 | RTS_00315562 | | | | | | X | Lacks foundation; hearsay |
| 1119 | Defendants | IMG 5350.CR2 | RTS_00315563 | RTS_00315563 | | | | | | X | Lacks foundation; hearsay |
| 1120 | Defendants | IMG 5351.CR2 | RTS_00315564 | RTS_00315564 | | | | | | X | Lacks foundation; hearsay |
| 1121 | Defendants | IMG 5352.CR2 | RTS_00315565 | RTS_00315565 | | | | | | X | Lacks foundation; hearsay |
| 1122 | Defendants | IMG 5353.CR2 | RTS_00315566 | RTS_00315566 | | | | | | X | Lacks foundation; hearsay |
| 1123 | Defendants | IMG 5354.CR2 | RTS_00315567 | RTS_00315567 | | | | | | X | Lacks foundation; hearsay |
| 1124 | Defendants | IMG 20190623 172905.jpg | RTS_00315616 | RTS_00315616 | | | | | | X | Lacks foundation; hearsay |
| 1125 | Defendants | Bill of Materials Recycle Smart engineering development Bill of Materials cost (Native) | RTS_00315617 | RTS_00315617 | | | | | | X | Lacks foundation; hearsay |
| 1126 | Defendants | Analog Devices Data Sheet – ADXL343 | RTS_00315618 | RTS_00315653 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1127 | Defendants | 4D Systems-Serial Camera Module – Datasheet- Document Date: March 25, 2019 – Document Revision: 1.1 | RTS_00315654 | RTS_00315677 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1128 | Defendants | FTDI Chip – Future Technology Devices International Ltd.-FT232R USB UART IC – Datasheet Version 2.15 | RTS_00315678 | RTS_00315717 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1129 | Defendants | LARA-R2 series - Product Summary -Single or multi-mode LTE Cat 1 modules with positioning capability (UBX-15022128) | RTS_00315718 | RTS_00315719 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1130 | Defendants | MSP4324xx SimpleLink Microcontrollers – Technical Reference Manual (Texas Instruments) Literature Number: SLAU356I | RTS_00315720 | RTS_00316772 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1131 | Defendants | PGA460 Ultrasonic Module Hardware and Software Optimization -Application Report- SLAA732 – February 2017 (Texas Instruments) | RTS_00316773 | RTS_00316787 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1132 | Defendants | PGA460-Q1 Automotive Ultrasonic Signal Processor and Transducer Driver (Texas Instruments) | RTS_00316788 | RTS_00316908 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1133 | Defendants | TDK - SMT transformer for ultrasonic sensors EP 6 series – Ordering code: B78416A2232A003 – Date: 2014-10-02 | RTS_00316909 | RTS_00316913 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1134 | Defendants | UTR-1440K-TT-R ULTRA SONIC Sensor | RTS_00316914 | RTS_00316914 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1135 | Defendants | pui audio, inc. UTR-1440K-TT-R Technical Information | RTS_00316915 | RTS_00316916 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1136 | Defendants | RedDolphin - prototypes circuit boards | RTS_00316917 | RTS_00316917 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1137 | Defendants | Overview of ARM Cortex M4F | RTS_00316918 | RTS_00316918 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1138 | Defendants | Ultrasonic Schematic 1 of 7 | RTS_00316919 | RTS_00316919 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1139 | Defendants | Ultrasonic Schematic 2 of 7 | RTS_00316920 | RTS_00316920 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1140 | Defendants | Ultrasonic Schematic 3 of 7 | RTS_00316921 | RTS_00316921 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1141 | Defendants | Ultrasonic Schematic 4 of 7 | RTS_00316922 | RTS_00316922 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1142 | Defendants | Ultrasonic Schematic 5 of 7 | RTS_00316923 | RTS_00316923 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1143 | Defendants | Ultrasonic Schematic 6 of 7 | RTS_00316924 | RTS_00316924 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1144 | Defendants | Ultrasonic Schematic 7 of 7 | RTS_00316925 | RTS_00316925 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1145 | Defendants | Test PCB | RTS_00316926 | RTS_00316926 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1146 | Defendants | Sldies, Recycle Smart Cat-M1 Project | RTS_00316927 | RTS_00316937 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1147 | Defendants | Application Note Designing Printed Antennas for Bluetooth Low Energy AN-B-027 | RTS_00316938 | RTS_00316966 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1148 | Defendants | Texas Instruments Sub-microamp, Sub-Microamp, Intelligent Hall-Effect Sensing delivers 20-year Battery Life by Mark E. Buccini | RTS_00316967 | RTS_00316973 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1149 | Defendants | Email from C.Bell to C.Anderson re: Difference vvdn and neuronic (01/17/2020) | RTS_00253449 | RTS_00253449 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1150 | Defendants | Slides, VVDN Waste Camera Sensor Board (01/16/2020) | RTS_00253450 | RTS_00253465 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1151 | Defendants | Neuronic Camera Recommendation (01/14/2020) | RTS_00253466 | RTS_00253471 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1152 | Defendants | Application Report PGA460 Ultrasonic Module Hardware and Software (February 2017) | RTS_00316974 | RTS_00316988 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1153 | Defendants | TI Designs: TIDA-01424 Automotive Ultrasonic Kick-to-Open Reference Design Description (August 2017) | RTS_00316989 | RTS_00317031 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1154 | Defendants | nRF9160 SoC Schematic (01/03/2020) | RTS_00317032 | RTS_00317038 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1155 | Defendants | nRF9160 SoC Schematic (01/06/2020) | RTS_00317039 | RTS_00317045 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1156 | Defendants | nRF9160 SoC Schematic (12/16/2019) | RTS_00317046 | RTS_00317051 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1157 | Defendants | nRF9160 SoC Schematic (12/19/2019) | RTS_00317052 | RTS_00317058 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1158 | Defendants | nRF9160 SoC Schematic (12/20/2019) | RTS_00317059 | RTS_00317065 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1159 | Defendants | nRF9160 SoC Schematic | RTS_00317066 | RTS_00317072 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1160 | Defendants | WWCS Product Requirement Document (02/13/2019) | RTS_00317073 | RTS_00317090 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1161 | Defendants | Slides, VVDN RSSC WWCS Weekly Meeting (02/13/2020) | RTS_00317091 | RTS_00317101 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1162 | Defendants | Slides, VVDN RSSC WWCS Weekly Meeting (02/13/2020) | RTS_00317102 | RTS_00317112 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1163 | Defendants | Email from C.Anderson to S.Wigger re: Info on Flash Design to Date (01/30/2020) | RTS_00317113 | RTS_00317119 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1164 | Defendants | RS Camera Clarifications Feb 1, 2020 Document | RTS_00317120 | RTS_00317130 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1165 | Defendants | Email from I.Hassan to C.Anderson re: Suggestions for Full Connectivity Product on Candidate (02/14/2020) | RTS_00317131 | RTS_00317141 | | | | | | X | Hearsay |
| 1166 | Defendants | Cloud System Requirements for the DataDriven Waste DDW System | RTS_00317142 | RTS_00317157 | | | | | | X | Hearsay |
| 1167 | Defendants | Business Requirements Doc for the DataDriven Waste System | RTS_00317158 | RTS_00317177 | | | | | | X | Hearsay |
| 1168 | Defendants | Slides, Power Supplies | RTS_00317178 | RTS_00317179 | | | | | | X | Hearsay |
| 1169 | Defendants | Cellular Carrier Setting Tips for the Quectel BG96 Modem for the Synergy Platform Renesas Customer.webarchive | RTS_00317180 | RTS_00317180 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1170 | Defendants | NL-SW-LTE-QBG96 Quick Start Guide July 2019 | RTS_00317181 | RTS_00317211 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1171 | Defendants | Screenshot: Cut point C3 to Release US TX | RTS_00317212 | RTS_00317212 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1172 | Defendants | Screenshot: Cut point for US RX Release from uP C2 | RTS_00317213 | RTS_00317213 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1173 | Defendants | Screenshot: Cut point to isolate US RX from uP | RTS_00317214 | RTS_00317214 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1174 | Defendants | Screenshot: Cut to allow 12V Boost to work on V1 board | RTS_00317215 | RTS_00317215 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1175 | Defendants | Illegilble Image | RTS_00317216 | RTS_00317216 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1176 | Defendants | Solder connection US RX.png | RTS_00317217 | RTS_00317217 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1177 | Defendants | Solder point to pick up US TX.png | RTS_00317218 | RTS_00317218 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1178 | Defendants | Ultrasonic Schematic 1 of 7 | RTS_00317219 | RTS_00317219 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1179 | Defendants | Ultrasonic Schematic 2 of 7 | RTS_00317220 | RTS_00317220 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1180 | Defendants | Ultrasonic Schematic 3 of 7 | RTS_00317221 | RTS_00317221 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1181 | Defendants | Ultrasonic Schematic 4 of 7 | RTS_00317222 | RTS_00317222 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1182 | Defendants | Ultrasonic Schematic 5 of 7 | RTS_00317223 | RTS_00317223 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1183 | Defendants | Ultrasonic Schematic 6 of 7 | RTS_00317224 | RTS_00317224 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1184 | Defendants | Ultrasonic Schematic 7 of 7 | RTS_00317225 | RTS_00317225 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1185 | Defendants | US-EN3 cut and solder.png | RTS_00317226 | RTS_00317226 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1186 | Defendants | US EN1 cut and solder location.png | RTS_00317227 | RTS_00317227 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1187 | Defendants | US EN2 cut and solder.png | RTS_00317228 | RTS_00317228 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1188 | Defendants | Vers 1 rework accessing ultrsonics.docx | RTS_00317229 | RTS_00317238 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1189 | Defendants | Screenshot: with cuts and jumpers noted for Ultra sonics access | RTS_00317239 | RTS_00317239 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1190 | Defendants | Email from C.Anderson to C.Anderson re: FW- Lex can I bug you for a quick answer to one of the Due Diligence questions about the Proof of Concept (07/15/2024) | RTS_00317240 | RTS_00317243 | | | | | | X | Hearsay |
| 1191 | Defendants | Email from C.Anderson to C.Anderson re: FW- Lex can I bug you for a quick answer to one of the Due Diligence questions about the Proof of Concept (07/16/2024) | RTS_00317244 | RTS_00317246 | | | | | | X | Hearsay |
| 1192 | Defendants | Email from C.Anderson to C.Anderson re: FW- Lex can I bug you for a quick answer to one of the Due Diligence questions about the Proof of Concept (07/16/2024) | RTS_00317247 | RTS_00317252 | | | | | | X | Hearsay |
| 1193 | Defendants | Email from C.Anderson to C.Anderson re: FW- Lex can I bug you for a quick answer to one of the Due Diligence questions about the Proof of Concept (07/16/2024) | RTS_00317253 | RTS_00317253 | | | | | | X | Hearsay |
| 1194 | Defendants | Sensor Testing Bin Document September 2012 | RTS_00317254 | RTS_00317256 | | | | | | X | Hearsay |
| 1195 | Defendants | IMG 3991.jpeg | RTS_00317257 | RTS_00317257 | | | | | | X | Lacks foundation |
| 1196 | Defendants | IMG 3991.jpeg | RTS_00317258 | RTS_00317258 | | | | | | X | Lacks foundation |
| 1197 | Defendants | IMG 3992.jpg | RTS_00317259 | RTS_00317259 | | | | | | X | Lacks foundation |
| 1198 | Defendants | IMG 4359.JPG | RTS_00317260 | RTS_00317260 | | | | | | X | Lacks foundation |
| 1199 | Defendants | IMG 4502.jpeg | RTS_00317261 | RTS_00317261 | | | | | | X | Lacks foundation |
| 1200 | Defendants | IMG 4503.jpeg | RTS_00317262 | RTS_00317262 | | | | | | X | Lacks foundation |
| 1201 | Defendants | IMG 4509.jpeg | RTS_00317263 | RTS_00317263 | | | | | | X | Lacks foundation |
| 1202 | Defendants | IMG 4511.jpeg | RTS_00317264 | RTS_00317264 | | | | | | X | Lacks foundation |
| 1203 | Defendants | Email from L.Jansen to C.Anderson re: Today (01/15/2020) | RTS_00317265 | RTS_00317268 | | | | | | X | Hearsay |
| 1204 | Defendants | Email from L.Jansen to C.Anderson re: Today (01/15/2020) | RTS_00317269 | RTS_00317272 | | | | | | X | Hearsay |
| 1205 | Defendants | Email from L.Jansen to C.Bell re: Today (01/15/2020) | RTS_00317273 | RTS_00317275 | | | | | | X | Hearsay |
| 1206 | Defendants | Email from L.Jansen to C.Bell re: Today (12/06/2019) | RTS_00317276 | RTS_00317277 | | | | | | X | Hearsay |
| 1207 | Defendants | Project Progression (2019 - To Date) Document | RTS_00317278 | RTS_00317279 | | | | | | X | Hearsay |
| 1208 | Defendants | Sensor Testing Document (09/00/2012) | RTS_00317280 | RTS_00317282 | | | | | | X | Hearsay |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1209 | Defendants | Email from L.Jansen to C.Anderson re: SRED 2019 documents (12/16/2019) | RTS_00317283 | RTS_00317283 | | | | | | X | |
| 1210 | Defendants | SRED2019 Timesheet (Native) | RTS_00317284 | RTS_00317284 | | | | | | X | Hearsay |
| 1211 | Defendants | Project Progression (2019 - To Date) | RTS_00317285 | RTS_00317286 | | | | | | X | Hearsay |
| 1212 | Defendants | SRED2019 Timesheet (Native) | RTS_00317287 | RTS_00317287 | | | | | | X | Hearsay |
| 1213 | Defendants | Texas Instrument Application Report: PGA460 Array of Ultrasonic Transducers for Triangulation and Tracking (July 2019) | RTS_00317288 | RTS_00317292 | | | | | | X | Hearsay |
| 1214 | Defendants | Ultrasonic Document with Comments | RTS_00317293 | RTS_00317294 | | | | | | X | Hearsay |
| 1215 | Defendants | SL Questions (12/12/2019) (Native) | RTS_00317295 | RTS_00317295 | | | | | | X | Hearsay |
| 1216 | Defendants | Texas Instrument User's Guide PGA460-Q1 Ultrasonic Signal Conditioner EVM With Transducer (March 2018) | RTS_00317296 | RTS_00317357 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1217 | Defendants | Texas Intstruments Application Report PGA460 Ultrasonic Module Hardware and Software Optimization (February 2017) | RTS_00317358 | RTS_00317372 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1218 | Defendants | Email from K.Burch to C.Anderson re: stuff on boards (04/20/2020) | RTS_00317373 | RTS_00317373 | | | | | | X | Hearsay |
| 1219 | Defendants | Notes for SwiftLabs Call on February 3, 2020 | RTS_00317374 | RTS_00317375 | | | | | X | | Hearsay |
| 1220 | Defendants | February 7th - Redesign Notes for the nRF9160 | RTS_00317376 | RTS_00317392 | | | | | | X | Hearsay |
| 1221 | Defendants | nRF9160 Schematic (01/03/2020) | RTS_00317393 | RTS_00317399 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1222 | Defendants | nRF9160 Schematic (12/19/2019) | RTS_00317400 | RTS_00317406 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1223 | Defendants | Swift Labs and RecyleSmart Solutions Inc. Development Agreement (12/03/2019) | RTS_00317407 | RTS_00317428 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1224 | Defendants | Webpage, SwiftLabs.com | RTS_00317429 | RTS_00317432 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1225 | Defendants | ▮▮▮▮ Datasheet | RTS_00317433 | RTS_00317525 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1226 | Defendants | DDW Camera System Clarifications Feb 1, 2020 | RTS_00317526 | RTS_00317536 | | | | | | X | Hearsay |
| 1227 | Defendants | [B0067] Arducam 2MP OV2640 Mini Module SPI Camera for Arduino UNO Mega2560 Board - Arduino SPI Camer | RTS_00317537 | RTS_00317547 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1228 | Defendants | VVDN Technologies Product Requirement Document Draft (02/06/2019) | RTS_00317548 | RTS_00317563 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1229 | Defendants | VVDN Technologies Product Requirement Document (02/06/2019) | RTS_00317564 | RTS_00317579 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1230 | Defendants | RSSC WWCS PRD A0 06-CA (Native) | RTS_00317580 | RTS_00317580 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1231 | Defendants | Email from A.Tandon to C.Anderson re: Mintues of Meeting (02/12/2020) | RTS_00317581 | RTS_00317582 | | | | | | X | Hearsay |
| 1232 | Defendants | Meeting Minutes (02/13/2020) | RTS_00317583 | RTS_00317584 | | | | | | X | Hearsay |
| 1233 | Defendants | Email from A.Tandon to C.Anderson re: Gentle Reminder re: Product Requires Document (02/13/2020) | RTS_00317585 | RTS_00317587 | | | | | | X | Hearsay |
| 1234 | Defendants | VVDN Technologies Product Requirement Document Draft (02/13/2019) | RTS_00317588 | RTS_00317605 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1235 | Defendants | VVDN Technologies Product Requirement Document (02/13/2019) | RTS_00317606 | RTS_00317623 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1236 | Defendants | VVDN Technologies Product Requirement Document (02/14/2019) | RTS_00317624 | RTS_00317641 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1237 | Defendants | VVDN Technologies Product Requirement Document (02/14/2019) | RTS_00317642 | RTS_00317659 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1238 | Defendants | Slides, VVDN RSSC WWCS Weekly Meeting (02/13/2020) | RTS_00317660 | RTS_00317670 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1239 | Defendants | Slides, RecycleSmart Valuation (Preliminary Valuation Assessment) (10/26/2021) | RTS_00317671 | RTS_00317687 | | | | | | X | Hearsay |
| 1240 | Defendants | IRAP Aug/Sept Attachment 1 | RTS_00317809 | RTS_00317816 | | | | | X | | |
| 1241 | Defendants | IRAP Aug/Sept Attachment 2 | RTS_00317817 | RTS_00317820 | | | | | X | | |
| 1242 | Defendants | IRAP Project # 948567 Status Report Apr 30, 2020 | RTS_00317821 | RTS_00317825 | | | | | X | | |
| 1243 | Defendants | IRAP Status Report May 2020 | RTS_00317826 | RTS_00317828 | | | | | X | | |
| 1244 | Defendants | RecycleSmart - Business Plan - WD BSP Loan | RTS_00317896 | RTS_00317912 | | | | | | X | Hearsay |
| 1245 | Defendants | Revised Spending Forecast Nov 3, 2022 (Native) | RTS_00317913 | RTS_00317913 | | | | | | X | Hearsay |
| 1246 | Defendants | IOT Based Garbage Monitoring Project Using Arduino & ESP8266 | RTS_00318021 | RTS_00318039 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1247 | Defendants | IOT Based Garbage Monitoring Project Using Arduino & ESP8266 | RTS_00318040 | RTS_00318066 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1248 | Defendants | Ultrasonic Sensors and High Performance Proximity Sensors MaxBotix | RTS_00318067 | RTS_00318074 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1249 | Defendants | Screen Shot 2019-05-10 at 10.15.03 AM.png | RTS_00318075 | RTS_00318075 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1250 | Defendants | Screen Shot 2019-05-10 at 10.11.29 AM.png | RTS_00318076 | RTS_00318076 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1251 | Defendants | Screen Shot 2019-05-10 at 10.02.14 AM.png | RTS_00318077 | RTS_00318077 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1252 | Defendants | Screen Shot 2019-05-10 at 10.16.28 AM.png | RTS_00318078 | RTS_00318078 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1253 | Defendants | Smart Sensors Enable Optimal Smart Waste Management | RTS_00318079 | RTS_00318083 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1254 | Defendants | Screen Shot 2019-05-10 at 10.09.05 AM.png | RTS_00318084 | RTS_00318084 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1255 | Defendants | Screen Shot 2019-05-10 at 10.13.14 AM.png | RTS_00318085 | RTS_00318085 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1256 | Defendants | Screen Shot 2019-05-10 at 10.21.47 AM.png | RTS_00318086 | RTS_00318086 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1257 | Defendants | U-Dump M2M Waste Management Sensor Urbiotica | RTS_00318087 | RTS_00318090 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1258 | Defendants | Smart Bin Sensor – Increase Recycling Efficiency with WasteHero | RTS_00318091 | RTS_00318096 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1259 | Defendants | BWaste International BV Smart Cities & Better Living | RTS_00318097 | RTS_00318101 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1260 | Defendants | A Case Study Peninsula Sanitary Service Inc. (PSSI) Implements Container Monitoring Sensors | RTS_00318102 | RTS_00318105 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1261 | Defendants | A Case Study Talismark - Using Image-Based Sensors For Waste Management - Compology | RTS_00318106 | RTS_00318111 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1262 | Defendants | A Case Study Talismark - Using Image-Based Sensors For Waste Management 2- Compology | RTS_00318112 | RTS_00318117 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1263 | Defendants | Complogies Neural net stuff Three Unique Ways Machine Learning Is Being Used In the Real World | RTS_00318123 | RTS_00318125 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1264 | Defendants | Compology Selects OrCAD for Revolutionary Garbage Sensor System | RTS_00318126 | RTS_00318127 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1265 | Defendants | Compology Bin Monitoring Technology to Help Reduce Organics Contamination and GHG Emissions - Recycling Product News | RTS_00318128 | RTS_00318133 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1266 | Defendants | Web Article: Compology's In-dumpster Cameras and Contamination Score Provide Path to Sustainable, Efficient Waste Collection - Recycling Product News (02/12/2019) | RTS_00318134 | RTS_00318146 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1267 | Defendants | TechCrunch Web Article: Meet the new Wave of Tech Companies Taking Out the Trash | RTS_00318147 | RTS_00318150 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1268 | Defendants | Web Article: Case Study How IoT Can Drive Efficiency in Waste Management (04/12/2017) | RTS_00318151 | RTS_00318156 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1269 | Defendants | Compology Customer Success Firsthand User Expierences (2015) | RTS_00318157 | RTS_00318158 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1270 | Defendants | Webpage, Online Calculator Helps Haulers Increase Container Efficiency IoT ONE | RTS_00318159 | RTS_00318162 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1271 | Defendants | Web Article: S.F. 'Smart Garbage' Startup Cuts City Trash Costs by 40% | RTS_00318163 | RTS_00318168 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1272 | Defendants | Compology Remote Container Monitoring | RTS_00318169 | RTS_00318169 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1273 | Defendants | Compology Customer Success Firsthand User Expierences (2015) | RTS_00318286 | RTS_00318287 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1274 | Defendants | Webpage, Meet the New Wave of Tech Companies Taking out the Trash TechCrunch | RTS_00318288 | RTS_00318291 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1275 | Defendants | K. He, X. Zhang, S. Ren and J. Sun, "Deep Residual Learning for Image Recognition," 2016 IEEE Conference on Computer Vision and Pattern Recognition (CVPR), Las Vegas, NV, USA, 2016, pp. 770-778 | RTS_00318816 | RTS_00318827 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1276 | Defendants | Collection Report: https-arxiv.org-abs-1512.03385-Aug-01-24-18-59-56-GMT-0400-(EDT) | RTS_00318828 | RTS_00318831 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1277 | Defendants | OCR https-arxiv.org-abs-1512.03385-Aug-01-24-18-59-56-GMT-0400-(EDT) | RTS_00318832 | RTS_00318833 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1278 | Defendants | https-arxiv.org-abs-1512.03385-Aug-01-24-18-59-56-GMT-0400-(EDT) 0.jpg | RTS_00318834 | RTS_00318834 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1279 | Defendants | https-arxiv.org-abs-1512.03385-Aug-01-24-18-59-56-GMT-0400-(EDT) 1.jpg | RTS_00318835 | RTS_00318835 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1280 | Defendants | Proença, Pedro F. and Pedro Simões. "TACO: Trash Annotations in Context for Litter Detection." (2020) | RTS_00318836 | RTS_00318841 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1281 | Defendants | Collection Report: https-arxiv.org-abs-2003.06975-Aug-04-24-15-24-40-GMT-0400-(EDT) | RTS_00318842 | RTS_00318845 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1282 | Defendants | OCR https-arxiv.org-abs-2003.06975-Aug-04-24-15-24-40-GMT-0400-(EDT) | RTS_00318846 | RTS_00318847 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1283 | Defendants | Hong, J., Fulton, M., & Sattar, J. (2020). TrashCan: A Semantically-Segmented Dataset towards Visual Detection of Marine Debris | RTS_00318848 | RTS_00318853 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1284 | Defendants | Collection Report: https-arxiv.org-abs-2007.08097-Aug-04-24-15-38-35-GMT-0400-(EDT) | RTS_00318854 | RTS_00318857 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1285 | Defendants | OCR https-arxiv.org-abs-2007.08097-Aug-04-24-15-38-35-GMT-0400-(EDT) | RTS_00318858 | RTS_00318859 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1286 | Defendants | Z. Liu, H. Mao, C. -Y. Wu, C. Feichtenhofer, T. Darrell and S. Xie, "A ConvNet for the 2020s," 2022 IEEE/CVF Conference on Computer Vision and Pattern Recognition (CVPR), New Orleans, LA, USA, 2022, pp. 11966-11976 | RTS_00318860 | RTS_00318874 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1287 | Defendants | Collection Report: https-arxiv.org-abs-2201.03545-Aug-01-24-19-00-57-GMT-0400-(EDT) | RTS_00318875 | RTS_00318878 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1288 | Defendants | OCR https-arxiv.org-abs-2201.03545-Aug-01-24-19-00-57-GMT-0400-(EDT) | RTS_00318879 | RTS_00318880 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1289 | Defendants | K. He, X. Zhang, S. Ren and J. Sun, "Deep Residual Learning for Image Recognition," 2016 IEEE Conference on Computer Vision and Pattern Recognition (CVPR), Las Vegas, NV, USA, 2016, pp. 770-778 | RTS_00318881 | RTS_00318892 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1290 | Defendants | Collection Report: https-arxiv.org-pdf-1512.03385-Aug-01-24-19-00-17-GMT-0400-(EDT) | RTS_00318893 | RTS_00318895 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1291 | Defendants | https-arxiv.org-pdf-1512.03385-Aug-01-24-19-00-17-GMT-0400-(EDT) | RTS_00318896 | RTS_00318896 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1292 | Defendants | https-arxiv.org-pdf-1512.03385-Aug-01-24-19-00-17-GMT-0400-(EDT) 0.jpg | RTS_00318897 | RTS_00318897 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1293 | Defendants | Rad, Mohammad & Kaenel, Andreas & Droux, Andre & François, Tieche & Ouerhani, Nabil & Ekenel, Hazım & Thiran, Jean-Philippe. (2017). A Computer Vision System to Localize and Classify Wastes on the Streets | RTS_00318898 | RTS_00318908 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1294 | Defendants | Collection Report: https-arxiv.org-pdf-1710.11374-Aug-04-24-14-57-30-GMT-0400-(EDT) | RTS_00318909 | RTS_00318911 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1295 | Defendants | OCR https-arxiv.org-pdf-1710.11374-Aug-04-24-14-57-30-GMT-0400-(EDT) | RTS_00318912 | RTS_00318912 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1296 | Defendants | Proença, Pedro F. and Pedro Simões. "TACO: Trash Annotations in Context for Litter Detection." (2020) | RTS_00318913 | RTS_00318918 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1297 | Defendants | Collection Report: https-arxiv.org-pdf-2003.06975-Aug-04-24-15-29-08-GMT-0400-(EDT) | RTS_00318919 | RTS_00318921 | | | | | | X | Lacks foundation; hearsay |
| 1298 | Defendants | OCR https-arxiv.org-pdf-2003.06975-Aug-04-24-15-29-08-GMT-0400-(EDT) | RTS_00318922 | RTS_00318922 | | | | | | X | Lacks foundation; hearsay |
| 1299 | Defendants | Hong, J., Fulton, M., & Sattar, J.  TrashCan: A Semantically-Segmented Dataset towards Visual Detection of Marine Debris. (2020) | RTS_00318923 | RTS_00318928 | | | | | | X | Lacks foundation; hearsay |
| 1300 | Defendants | Collection Report: https-arxiv.org-pdf-2007.08097-Aug-04-24-15-49-34-GMT-0400-(EDT) | RTS_00318929 | RTS_00318931 | | | | | | X | Lacks foundation; hearsay |
| 1301 | Defendants | OCR https-arxiv.org-pdf-2007.08097-Aug-04-24-15-49-34-GMT-0400-(EDT) | RTS_00318932 | RTS_00318932 | | | | | | X | Lacks foundation; hearsay |
| 1302 | Defendants | https-cs229.stanford.edu-proj2016-report-ThungYang-ClassificationOfT-Aug-04-24-14-54-41-GMT-0400-(EDT) | RTS_00318933 | RTS_00318938 | | | | | | X | Lacks foundation; hearsay |
| 1303 | Defendants | Collection Report: https-cs229.stanford.edu-proj2016-report-ThungYang-ClassificationOfT-Aug-04-24-14-54-41-GMT-0400-(EDT) | RTS_00318939 | RTS_00318946 | | | | | | X | Lacks foundation; hearsay |
| 1304 | Defendants | Olugboja Adedeji, Zenghui Wang, Intelligent Waste Classification System Using Deep Learning Convolutional Neural Network, Procedia Manufacturing, Volume 35, 2019, Pages 607-612 | RTS_00318947 | RTS_00318952 | | | | | | X | Lacks foundation; hearsay |
| 1305 | Defendants | Collection Report: https-github.com-majsylw-litter-detection-review-Aug-04-24-15-44-45-GMT-0400-(EDT) | RTS_00318953 | RTS_00318967 | | | | | | X | Lacks foundation; hearsay |
| 1306 | Defendants | OCR https-github.com-majsylw-litter-detection-review-Aug-04-24-15-44-45-GMT-0400-(EDT) | RTS_00318968 | RTS_00318980 | | | | | | X | Lacks foundation; hearsay |

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1307 | Defendants | Collection Report: https-iopscience.iop.org-article-10.1088-1742-6596-1069-1-012032-pdf-Aug-04-24-15-11-19-GMT-0400-(EDT) | RTS_00318981 | RTS_00318983 | | | | | | X | Lacks foundation; hearsay |
| 1308 | Defendants | OCR https-iopscience.iop.org-article-10.1088-1742-6596-1069-1-012032-pdf-Aug-04-24-15-11-19-GMT-0400-(EDT) | RTS_00318984 | RTS_00318984 | | | | | | X | Lacks foundation; hearsay |
| 1309 | Defendants | Open Access Proceedings Journal of Physics Conference Series | RTS_00318985 | RTS_00318991 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1310 | Defendants | Collection Report: https-onlinelibrary.wiley.com-doi-10.1155-2018-5060857-Aug-04-24-15-06-11-GMT-0400-(EDT) | RTS_00318992 | RTS_00319016 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1311 | Defendants | OCR https-onlinelibrary.wiley.com-doi-10.1155-2018-5060857-Aug-04-24-15-06-11-GMT-0400-(EDT) | RTS_00319017 | RTS_00319039 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1312 | Defendants | Computational Intelligence and Neuroscience 2018 Chu Multilayer Hybrid Deep Learning Method for Waste Classification | RTS_00319040 | RTS_00319048 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1313 | Defendants | Collection Report: https-www.mdpi.com-1424-8220-20-14-3816-Aug-04-24-15-31-40-GMT-0400-(EDT) | RTS_00319049 | RTS_00319085 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1314 | Defendants | OCR https-www.mdpi.com-1424-8220-20-14-3816-Aug-04-24-15-31-40-GMT-0400-(EDT) | RTS_00319086 | RTS_00319120 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1315 | Defendants | Wang, Tao et al. "A Multi-Level Approach to Waste Object Segmentation." Sensors (Basel, Switzerland) 20 (2020) | RTS_00319121 | RTS_00319142 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1316 | Defendants | Collection Report: https-www.researchgate.net-publication-325626219 RecycleNet Intellig-Aug-04-24-15-00-33-GMT-0400-(EDT) | RTS_00319143 | RTS_00319160 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1317 | Defendants | OCR https-www.researchgate.net-publication-325626219 RecycleNet Intellig-Aug-04-24-15-00-33-GMT-0400-(EDT) | RTS_00319161 | RTS_00319176 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1318 | Defendants | C. Bircanoğlu, M. Atay, F. Beşer, Ö. Genç and M. A. Kızrak, "RecycleNet: Intelligent Waste Sorting Using Deep Neural Networks," 2018 Innovations in Intelligent Systems and Applications (INISTA), Thessaloniki, Greece, 2018, pp. 1-7 | RTS_00319177 | RTS_00319184 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1319 | Defendants | Collection Report: https-www.researchgate.net-publication-335143713 Robotic Detection o-Aug-04-24-15-13-07-GMT-0400-(EDT) | RTS_00319185 | RTS_00319211 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1320 | Defendants | OCR https-www.researchgate.net-publication-335143713 Robotic Detection o-Aug-04-24-15-13-07-GMT-0400-(EDT) | RTS_00319212 | RTS_00319236 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1321 | Defendants | 2019 ICRA Trash Manuscript | RTS_00319237 | RTS_00319248 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1322 | Defendants | https-www.researchgate.net-publication-342409158 YOLO TrashNet Garba-Aug-04-24-15-18-47-GMT-0400-(EDT) 0.mp4 | RTS_00319249 | RTS_00319249 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1323 | Defendants | Collection Report: https-www.researchgate.net-publication-342409158 YOLO TrashNet Garba-Aug-04-24-15-18-47-GMT-0400-(EDT) | RTS_00319250 | RTS_00319270 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1324 | Defendants | OCR https-www.researchgate.net-publication-342409158 YOLO TrashNet Garba-Aug-04-24-15-18-47-GMT-0400-(EDT) | RTS_00319271 | RTS_00319289 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1325 | Defendants | YOLO TrashNet Garbage Detection in Video Stream1 | RTS_00319290 | RTS_00319297 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1326 | Defendants | ADXL345BCCZ | RTS_00319298 | RTS_00319333 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1327 | Defendants | BGS12P2L6E6327XTSA1 Infineon-BGS12P2L6-DataSheet-v02 01-EN | RTS_00319334 | RTS_00319347 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1328 | Defendants | Collection Report: https-www.mouser.com-datasheet-2-196-Infineon BGS12PL6 DS v02 05 EN-Aug-04-24-16-51-19-GMT-0400-(EDT) | RTS_00319348 | RTS_00319365 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1329 | Defendants | IS42S16100H Product Specification (07/20/2023) | RTS_00319366 | RTS_00319449 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1330 | Defendants | Infineon BGS12PL6 DS v02 05 EN-1226065 Product Specification (04/08/2015) | RTS_00319450 | RTS_00319465 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1331 | Defendants | Quectel L76-L Datasheet 2017 | RTS_00319466 | RTS_00319468 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1332 | Defendants | 2023 IoT Modules and Antenna Catalogue | RTS_00319469 | RTS_00319540 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1333 | Defendants | LM5111- Data Sheet Revised Sept 2016 | RTS_00319541 | RTS_00319569 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1334 | Defendants | ███████ Product Brief | RTS_00319570 | RTS_00319571 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1335 | Defendants | PGA460 Ultrasonic Signal Processor and Transducer Driver Revised February 2023 | RTS_00319572 | RTS_00319689 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1336 | Defendants | Quectel BG95 Series LPWA Specification V1.5 | RTS_00319690 | RTS_00319692 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1337 | Defendants | Cypress S25FL256LAGNFV010 DataSheet (05/15/2017) | RTS_00319693 | RTS_00319849 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1338 | Defendants | STM32H743ZGT6 Datasheet - April 2021 | RTS_00319850 | RTS_00320208 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1339 | Defendants | TLV75901PDRVR Datasheet | RTS_00320209 | RTS_00320240 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1340 | Defendants | TPS63802DLAR Datasheet | RTS_00320241 | RTS_00320278 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1341 | Defendants | TPS63802DLAT Datasheet | RTS_00320279 | RTS_00320316 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1342 | Defendants | TPS79333DBVR Datasheet | RTS_00320317 | RTS_00320349 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1343 | Defendants | UTR-1440K-TT-R Datasheet | RTS_00320350 | RTS_00320354 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1344 | Defendants | Collection Report: https-cdn.shopify.com-s-files-1-0067-0249-7890-files-Quectel BG95 Se-Aug-04-24-16-24-42-GMT-0400-(EDT) | RTS_00320355 | RTS_00320357 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1345 | Defendants | OCR https-cdn.shopify.com-s-files-1-0067-0249-7890-files-Quectel BG95 Se-Aug-04-24-16-24-42-GMT-0400-(EDT) | RTS_00320358 | RTS_00320358 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1346 | Defendants | Collection Report: https-www.analog.com-en-products-adxl345.html-part-details-Aug-04-24-16-07-39-GMT-0400-(EDT) | RTS_00320359 | RTS_00320373 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1347 | Defendants | OCR https-www.analog.com-en-products-adxl345.html-part-details-Aug-04-24-16-07-39-GMT-0400-(EDT) | RTS_00320374 | RTS_00320386 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1348 | Defendants | https-www.analog.com-media-en-technical-documentation-data-sheets-ad-Aug-04-24-16-10-53-GMT-0400-(EDT) | RTS_00320387 | RTS_00320422 | | | | | | X | Hearsay |

**Joint Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1349 | Defendants | Collection Report: https-www.analog.com-media-en-technical-documentation-data-sheets-ad-Aug-04-24-16-10-53-GMT-0400-(EDT) | RTS_00320423 | RTS_00320460 | | | | | | X | Hearsay |
| 1350 | Defendants | Collection Report: ████████████ Aug-05-24-08-03-10-GMT-0400-(EDT) | RTS_00320461 | RTS_00320464 | | | | | | X | Hearsay |
| 1351 | Defendants | OCR ████████████ Aug-05-24-08-03-10-GMT-0400-(EDT) | RTS_00320465 | RTS_00320466 | | | | | | X | Hearsay |
| 1352 | Defendants | Collection Report: https-www.digikey.ca-en-products-detail-quectel-LC76GPAMD-21272484-Aug-04-24-16-52-24-GMT-0400-(EDT) | RTS_00320467 | RTS_00320473 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1353 | Defendants | OCR https-www.digikey.ca-en-products-detail-quectel-LC76GPAMD-21272484-Aug-04-24-16-52-24-GMT-0400-(EDT) | RTS_00320474 | RTS_00320478 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1354 | Defendants | Collection Report: https-www.digikey.com-en-products-detail-infineon-technologies-BGS12-Aug-04-24-16-35-05-GMT-0400-(EDT) | RTS_00320479 | RTS_00320486 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1355 | Defendants | OCR https-www.digikey.com-en-products-detail-infineon-technologies-BGS12-Aug-04-24-16-35-05-GMT-0400-(EDT) | RTS_00320487 | RTS_00320492 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1356 | Defendants | Collection Report: https-www.digikey.com-en-products-detail-infineon-technologies-S25FL-Aug-04-24-17-57-49-GMT-0400-(EDT) | RTS_00320493 | RTS_00320500 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1357 | Defendants | OCR https-www.digikey.com-en-products-detail-infineon-technologies-S25FL-Aug-04-24-17-57-49-GMT-0400-(EDT) | RTS_00320501 | RTS_00320506 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1358 | Defendants | Collection Report: https-www.digikey.com-en-products-detail-stmicroelectronics-STM32H74-Aug-04-24-18-13-27-GMT-0400-(EDT) | RTS_00320507 | RTS_00320515 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1359 | Defendants | OCR https-www.digikey.com-en-products-detail-stmicroelectronics-STM32H74-Aug-04-24-18-13-27-GMT-0400-(EDT) | RTS_00320516 | RTS_00320522 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1360 | Defendants | Collection Report: https-www.digikey.com-en-products-detail-stmicroelectronics-STM32H74-Aug-04-24-18-19-20-GMT-0400-(EDT) | RTS_00320523 | RTS_00320531 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1361 | Defendants | OCR https-www.digikey.com-en-products-detail-stmicroelectronics-STM32H74-Aug-04-24-18-19-20-GMT-0400-(EDT) | RTS_00320532 | RTS_00320538 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1362 | Defendants | Collection Report: https-www.elecomes.com-products-bg95-m3-quectel-bg95m3-multimode-cat-Aug-04-24-16-23-16-GMT-0400-(EDT) | RTS_00320539 | RTS_00320551 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1363 | Defendants | OCR https-www.elecomes.com-products-bg95-m3-quectel-bg95m3-multimode-cat-Aug-04-24-16-23-16-GMT-0400-(EDT) | RTS_00320552 | RTS_00320562 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1364 | Defendants | Collection Report: https-www.infineon.com-dgdl-Infineon-BGS12P2L6-DataSheet-v02 00-EN.p-Aug-04-24-16-36-24-GMT-0400-(EDT) | RTS_00320563 | RTS_00320565 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1365 | Defendants | OCR https-www.infineon.com-dgdl-Infineon-BGS12P2L6-DataSheet-v02 00-EN.p-Aug-04-24-16-36-24-GMT-0400-(EDT) | RTS_00320566 | RTS_00320566 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1366 | Defendants | Collection Report: https-www.infineon.com-dgdl-Infineon-S25FL256L S25FL128L 256-MB (32-Aug-04-24-17-58-23-GMT-0400-(EDT) | RTS_00320567 | RTS_00320569 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1367 | Defendants | OCR https-www.infineon.com-dgdl-Infineon-S25FL256L S25FL128L 256-MB (32-Aug-04-24-17-58-23-GMT-0400-(EDT) | RTS_00320570 | RTS_00320570 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1368 | Defendants | Collection Report: https-www.mouser.com-ProductDetail-Infineon-Technologies-BGS12PL6E63-Aug-04-24-16-41-19-GMT-0400-(EDT) | RTS_00320571 | RTS_00320578 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1369 | Defendants | OCR https-www.mouser.com-ProductDetail-Infineon-Technologies-BGS12PL6E63-Aug-04-24-16-41-19-GMT-0400-(EDT) | RTS_00320579 | RTS_00320584 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1370 | Defendants | Collection Report: https-www.mouser.com-ProductDetail-PUI-Audio-UTR-1440K-TT-R-qs-pFWzd-Aug-04-24-18-07-18-GMT-0400-(EDT) | RTS_00320585 | RTS_00320591 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1371 | Defendants | OCR https-www.mouser.com-ProductDetail-PUI-Audio-UTR-1440K-TT-R-qs-pFWzd-Aug-04-24-18-07-18-GMT-0400-(EDT) | RTS_00320592 | RTS_00320596 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1372 | Defendants | Collection Report: https-www.mouser.com-ProductDetail-Quectel-L76L-M33-qs-GedFDFLaBXEfz-Aug-04-24-16-48-52-GMT-0400-(EDT) | RTS_00320597 | RTS_00320603 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1373 | Defendants | OCR https-www.mouser.com-ProductDetail-Quectel-L76L-M33-qs-GedFDFLaBXEfz-Aug-04-24-16-48-52-GMT-0400-(EDT) | RTS_00320604 | RTS_00320608 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1374 | Defendants | https-www.mouser.com-datasheet-2-1052-QWSC S A0011628513 1-2576216.p-Aug-04-24-16-46-32-GMT-0400-(EDT) | RTS_00320609 | RTS_00320611 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1375 | Defendants | Collection Report: https-www.mouser.com-datasheet-2-1052-QWSC S A0011628513 1-2576216.p-Aug-04-24-16-46-32-GMT-0400-(EDT) | RTS_00320612 | RTS_00320613 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1376 | Defendants | https-www.mouser.com-datasheet-2-334-UTR-1440K-TT-R-953250-Aug-04-24-18-08-02-GMT-0400-(EDT) | RTS_00320614 | RTS_00320615 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1377 | Defendants | Collection Report: https-www.mouser.com-datasheet-2-334-UTR-1440K-TT-R-953250-Aug-04-24-18-08-02-GMT-0400-(EDT) | RTS_00320616 | RTS_00320619 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1378 | Defendants | Collection Report: https-www ███████ Aug-05-24-08-00-48-GMT-0400-(EDT) | RTS_00320620 | RTS_00320629 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1379 | Defendants | OCR https-www.ovt.com-products-ov10635-Aug-05-24-08-00-48-GMT-0400-(EDT) | RTS_00320630 | RTS_00320637 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1380 | Defendants | Collection Report: https-www.quectel.com-product-lpwa-bg95-m3-mpcie-Aug-04-24-16-16-57-GMT-0400-(EDT) | RTS_00320638 | RTS_00320648 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1381 | Defendants | OCR https-www.quectel.com-product-lpwa-bg95-m3-mpcie-Aug-04-24-16-16-57-GMT-0400-(EDT) | RTS_00320649 | RTS_00320657 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1382 | Defendants | https-www.st.com-resource-en-datasheet-stm32h743zg-Aug-04-24-18-19-46-GMT-0400-(EDT) | RTS_00320658 | RTS_00321014 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1383 | Defendants | Collection Report: https-www.st.com-resource-en-datasheet-stm32h743zg-Aug-04-24-18-19-46-GMT-0400-(EDT) | RTS_00321015 | RTS_00321373 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1384 | Defendants | Collection Report: https-www.ti.com-lit-ds-symlink-pga460-ts-1722542712959-ref url-Aug-04-24-17-01-49-GMT-0400-(EDT) | RTS_00321374 | RTS_00321376 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1385 | Defendants | OCR https-www.ti.com-lit-ds-symlink-pga460-ts-1722542712959-ref url-Aug-04-24-17-01-49-GMT-0400-(EDT) | RTS_00321377 | RTS_00321377 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1386 | Defendants | Collection Report: https-www.ti.com-lit-ds-symlink-tlv759p-ts-1722572513831-Aug-04-24-18-42-23-GMT-0400-(EDT) | RTS_00321378 | RTS_00321380 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1387 | Defendants | OCR https-www.ti.com-lit-ds-symlink-tlv759p-ts-1722572513831-Aug-04-24-18-42-23-GMT-0400-(EDT) | RTS_00321381 | RTS_00321381 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1388 | Defendants | Collection Report: https-www.ti.com-lit-ds-symlink-tps63802-ts-1722589941983-ref ur-Aug-04-24-18-05-52-GMT-0400-(EDT) | RTS_00321382 | RTS_00321384 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1389 | Defendants | OCR https-www.ti.com-lit-ds-symlink-tps63802-ts-1722589941983-ref ur-Aug-04-24-18-05-52-GMT-0400-(EDT) | RTS_00321385 | RTS_00321385 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1390 | Defendants | Collection Report: https-www.ti.com-lit-ds-symlink-tps63802-ts-1722589941983-ref ur-Aug-04-24-18-51-58-GMT-0400-(EDT) | RTS_00321386 | RTS_00321388 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1391 | Defendants | OCR https-www.ti.com-lit-ds-symlink-tps63802-ts-1722589941983-ref ur-Aug-04-24-18-51-58-GMT-0400-(EDT) | RTS_00321389 | RTS_00321389 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1392 | Defendants | Collection Report: https-www.ti.com-lit-ds-symlink-tps63802-ts-1722589941983-ref ur-Aug-05-24-07-57-24-GMT-0400-(EDT) | RTS_00321390 | RTS_00321392 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1393 | Defendants | OCR https-www.ti.com-lit-ds-symlink-tps63802-ts-1722589941983-ref ur-Aug-05-24-07-57-24-GMT-0400-(EDT) | RTS_00321393 | RTS_00321393 | | | | | | X | Hearsay |
| 1394 | Defendants | Collection Report: https-www.ti.com-product-LM5111-part-details-LM5111-2MY-NOPB-bm-veri-Aug-04-24-18-10-01-GMT-0400-(EDT) | RTS_00321394 | RTS_00321399 | | | | | | X | Hearsay |
| 1395 | Defendants | OCR https-www.ti.com-product-LM5111-part-details-LM5111-2MY-NOPB-bm-veri-Aug-04-24-18-10-01-GMT-0400-(EDT) | RTS_00321400 | RTS_00321403 | | | | | | X | Hearsay |
| 1396 | Defendants | Collection Report: https-www.ti.com-product-PGA460-bm-verify-AAQAAAAJ zmJXaFR0T3HIJ-Aug-04-24-16-57-48-GMT-0400-(EDT) | RTS_00321404 | RTS_00321417 | | | | | | X | Hearsay |
| 1397 | Defendants | OCR https-www.ti.com-product-PGA460-bm-verify-AAQAAAAJ  zmJXaFR0T3HIJ-Aug-04-24-16-57-48-GMT-0400-(EDT) | RTS_00321418 | RTS_00321429 | | | | | | X | Hearsay |
| 1398 | Defendants | Collection Report: https-www.ti.com-product-TPS63802-part-details-TPS63802DLAR-bm-verif-Aug-04-24-18-00-43-GMT-0400-(EDT) | RTS_00321430 | RTS_00321436 | | | | | | X | Hearsay |
| 1399 | Defendants | OCR https-www.ti.com-product-TPS63802-part-details-TPS63802DLAR-bm-verif-Aug-04-24-18-00-43-GMT-0400-(EDT) | RTS_00321437 | RTS_00321441 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1400 | Defendants | Collection Report: https-www.ti.com-product-TPS63802-part-details-TPS63802DLAT-bm-verif-Aug-04-24-18-47-21-GMT-0400-(EDT) | RTS_00321442 | RTS_00321448 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1401 | Defendants | OCR https-www.ti.com-product-TPS63802-part-details-TPS63802DLAT-bm-verif-Aug-04-24-18-47-21-GMT-0400-(EDT) | RTS_00321449 | RTS_00321453 | | | | | | X | Hearsay |
| 1402 | Defendants | Collection Report: https-www.ti.com-product-TPS793-part-details-TPS79333DBVR-bm-verify-Aug-05-24-07-58-38-GMT-0400-(EDT) | RTS_00321454 | RTS_00321459 | | | | | | X | Hearsay |
| 1403 | Defendants | OCR https-www.ti.com-product-TPS793-part-details-TPS79333DBVR-bm-verify-Aug-05-24-07-58-38-GMT-0400-(EDT) | RTS_00321460 | RTS_00321463 | | | | | | X | Hearsay |
| 1404 | Defendants | Collection Report: https-www.digikey.com-en-products-detail-issi-integrated-silicon-sol-Aug-06-24-12-31-31-GMT-0400-(EDT) | RTS_00328084 | RTS_00328092 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1405 | Defendants | OCR https-www.digikey.com-en-products-detail-issi-integrated-silicon-sol-Aug-06-24-12-31-31-GMT-0400-(EDT) | RTS_00328093 | RTS_00328099 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1406 | Defendants | https-www.researchgate.net-publication-329039476 Autonomous garbage -Aug-06-24-12-30-08-GMT-0400-(EDT) 0.mp4 | RTS_00328100 | RTS_00328100 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1407 | Defendants | Collection Report: https-www.researchgate.net-publication-329039476 Autonomous garbage -Aug-06-24-12-30-08-GMT-0400-(EDT) | RTS_00328101 | RTS_00328120 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1408 | Defendants | OCR https-www.researchgate.net-publication-329039476 Autonomous garbage -Aug-06-24-12-30-08-GMT-0400-(EDT) | RTS_00328121 | RTS_00328138 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1409 | Defendants | https-www.researchgate.net-publication-329039476 Autonomous garbage -Aug-06-24-12-30-46-GMT-(EDT) 0.mp4 | RTS_00328139 | RTS_00328139 | | | | | | X | Hearsay |
| 1410 | Defendants | Collection Report: https-www.researchgate.net-publication-329039476 Autonomous garbage -Aug-06-24-12-30-46-GMT-0400-(EDT) | RTS_00328140 | RTS_00328159 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1411 | Defendants | OCR https-www.researchgate.net-publication-329039476 Autonomous garbage -Aug-06-24-12-30-46-GMT-0400-(EDT) | RTS_00328160 | RTS_00328177 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1412 | Defendants | Collection Report: https-www.ti.com-product-TLV759P-part-details-TLV75901PDRVR-bm-verif-Aug-06-24-12-32-07-GMT-0400-(EDT) | RTS_00328178 | RTS_00328184 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1413 | Defendants | OCR https-www.ti.com-product-TLV759P-part-details-TLV75901PDRVR-bm-verif-Aug-06-24-12-32-07-GMT-0400-(EDT) | RTS_00328185 | RTS_00328189 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1414 | Defendants | 0402HM-470EGTS Delta Electronics Components PDF Datasheet-Richard Electronics | RTS_00328271 | RTS_00328274 | | | | | | X | Hearsay |
| 1415 | Defendants | 0402HM Series Part Numbering Datasheet | RTS_00328275 | RTS_00328278 | | | | | | X | Hearsay |
| 1416 | Defendants | THM Thru Hole Mount Test Points Datasheet | RTS_00328279 | RTS_00328279 | | | | | | X | Hearsay |
| 1417 | Defendants | Single Row - Stackable Linear Connector System Product Specification (10/15/2012) | RTS_00328280 | RTS_00328289 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1418 | Defendants | Schematic (05/14/2019) | RTS_00328290 | RTS_00328292 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1419 | Defendants | 78800-0001 Micro-SIM Card Sockets Specification 2013 | RTS_00328293 | RTS_00328297 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1420 | Defendants | AP2210K-ADJTRG1 Datasheet March 2021 | RTS_00328298 | RTS_00328327 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1421 | Defendants | APTD1608LCGCK Datasheet (03/25/2021) | RTS_00328328 | RTS_00328331 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1422 | Defendants | ASPI-4030S Datasheet (03/09/2013) | RTS_00328332 | RTS_00328334 | | | | | | X | Hearsay |
| 1423 | Defendants | B02B-PASK-1 Specifications | RTS_00328335 | RTS_00328348 | | | | | | X | |
| 1424 | Defendants | BG96 Hardware Design (07/18/2018) | RTS_00328349 | RTS_00328428 | | | | | | X | |
| 1425 | Defendants | C0402C563K8PAC7867 KEM C1006 X5R SMD Datasheet (07/03/2024) | RTS_00328429 | RTS_00328449 | | | | | | X | |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1426 | Defendants | C0603C511J1GAC7867 KEM C1003 C0G SMD Datasheet (08/21/2023) | RTS_00328450 | RTS_00328471 | | | | | | X | |
| 1427 | Defendants | Surface Mount Multilayer Cermic Capacitors Datasheet (12/06/2022) | RTS_00328472 | RTS_00328491 | | | | | | X | Hearsay |
| 1428 | Defendants | Slides, TDK Multilayer Ceramic Chip Capacitors May 2023 | RTS_00328492 | RTS_00328509 | | | | | | X | Hearsay |
| 1429 | Defendants | Samsung CL05A224KP5NNNC Specifications | RTS_00328510 | RTS_00328545 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1430 | Defendants | Samsung CL05B102KB5NFNC Specifications | RTS_00328546 | RTS_00328581 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1431 | Defendants | CONREVSMA008 Specifications | RTS_00328582 | RTS_00328583 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1432 | Defendants | CONSMA008-G Drawing (03/01/2019) | RTS_00328584 | RTS_00328585 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1433 | Defendants | Diodes DMG1012UW-7 Data Sheet | RTS_00328586 | RTS_00328591 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1434 | Defendants | Diodes DMN26D0UT-7 Datasheet | RTS_00328592 | RTS_00328597 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1435 | Defendants | Texas Intstruments DRV5023AJQLPGM Specifications September 2016 | RTS_00328598 | RTS_00328629 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1436 | Defendants | Rohm ESR03EZPF2701 Datasheet July 2023 | RTS_00328630 | RTS_00328637 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1437 | Defendants | Onsemi FSA2567MPX Data sheet November 2021 | RTS_00328638 | RTS_00328649 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1438 | Defendants | FTDI FT232RQ-REEL Datasheet | RTS_00328650 | RTS_00328690 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1439 | Defendants | FTSH-105-01-L-D-K Schematic (02/27/1996) | RTS_00328691 | RTS_00328693 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1440 | Defendants | Rohm KTR03EZPF1005 Datasheet July 2023 | RTS_00328694 | RTS_00328700 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1441 | Defendants | LC76 Hardware Comparison Summary | RTS_00328701 | RTS_00328714 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1442 | Defendants | Texas Intstruments LSF0204PWR Datasheet April 2021 | RTS_00328715 | RTS_00328751 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1443 | Defendants | LTST-S270KGKT Product Data sheet (04/21/2012) | RTS_00328752 | RTS_00328764 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1444 | Defendants | MAX6866UK17D3L+T Datasheet | RTS_00328765 | RTS_00328782 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1445 | Defendants | MIC2253-06YML-TR Datasheet | RTS_00328783 | RTS_00328806 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1446 | Defendants | Microchip MIC2253-06YMLTR Datasheet | RTS_00328807 | RTS_00328830 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1447 | Defendants | Quectel BG96 Datasheet | RTS_00328831 | RTS_00328832 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1448 | Defendants | Quectel EG91 LTE Standard Specification V1 9-1830003 | RTS_00328833 | RTS_00328836 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1449 | Defendants | RC0402FR-07100KL Data Sheet (08/02/2022) | RTS_00328837 | RTS_00328847 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1450 | Defendants | Taoglas SMD Mount RECE.20279.001E.01 Datasheet | RTS_00328848 | RTS_00328860 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1451 | Defendants | RF2-04A-T-00-50-G Drawing (10/15/2020) | RTS_00328861 | RTS_00328861 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1452 | Defendants | RF2-152-T-00-50-G-HDW Drawing (04/20/2016) | RTS_00328862 | RTS_00328862 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1453 | Defendants | Vishay SI2393DS-T1-GE3 Datasheet (04/29/2019) | RTS_00328863 | RTS_00328871 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1454 | Defendants | Texas Instruments SN74LVC1G125DCK3 Datasheet October 2014 | RTS_00328872 | RTS_00328916 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Case 3:23-cv-04804-WHA    Document 208-1    Filed 11/23/24    Page 59 of 100
Joint Trial Exhibit List
*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1455 | Defendants | Toshiba SSM3J338R,LF Datasheet (09/16/2021) | RTS_00328917 | RTS_00328925 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1456 | Defendants | ON Semiconductor SZESD7951ST5G Datasheet (November 2017) | RTS_00328926 | RTS_00328930 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1457 | Defendants | Texas Instruments TCA9535PWR Datasheet (May 2022) | RTS_00328931 | RTS_00328977 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1458 | Defendants | Texas Instruments TLV521DCKR Datasheet (May 2016) | RTS_00328978 | RTS_00329005 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1459 | Defendants | Texas Instruments TPS22971YZPR Datasheet (February 2020) | RTS_00329006 | RTS_00329033 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1460 | Defendants | Texas Instruments TPS3803-01DCKR Datasheet (June 2007) | RTS_00329034 | RTS_00329052 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1461 | Defendants | Texas Instruments TPS61236PRWLR Datasheet (May 2016) | RTS_00329053 | RTS_00329090 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1462 | Defendants | TE1-1734592-4 Datasheet (07/30/2024) | RTS_00329091 | RTS_00329095 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1463 | Defendants | 04023A220JAT2A Datasheet | RTS_00329096 | RTS_00329100 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1464 | Defendants | 04023C103KAT2A Datasheet | RTS_00329101 | RTS_00329104 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1465 | Defendants | 0402B103K250 Datasheet | RTS_00329105 | RTS_00329125 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1466 | Defendants | 0402N220J250CT Datasheet | RTS_00329126 | RTS_00329146 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1467 | Defendants | 0402X104K100CT Datasheet | RTS_00329147 | RTS_00329167 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1468 | Defendants | 0402X104K500CT Datasheet | RTS_00329168 | RTS_00329188 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1469 | Defendants | 0402X105K160CT Datasheet | RTS_00329189 | RTS_00329209 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1470 | Defendants | 0402X225K100CT Datasheet | RTS_00329210 | RTS_00329230 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1471 | Defendants | 0402YD105KAT2A Datasheet | RTS_00329231 | RTS_00329234 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1472 | Defendants | 0402ZD104KAT2A Datasheet | RTS_00329235 | RTS_00329239 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1473 | Defendants | 0402ZD225KAT2A Datasheet | RTS_00329240 | RTS_00329243 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1474 | Defendants | 06036D476MAT2A Datasheet | RTS_00329244 | RTS_00329248 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1475 | Defendants | 0603X106K100CT Datasheet | RTS_00329249 | RTS_00329271 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1476 | Defendants | 0603X226M100CT Datasheet | RTS_00329272 | RTS_00329294 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1477 | Defendants | 0603X475K160CT Datasheet | RTS_00329295 | RTS_00329315 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1478 | Defendants | 0603X476M6R3CT Datasheet | RTS_00329316 | RTS_00329336 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1479 | Defendants | 0603ZD106KAT2A Datasheet | RTS_00329337 | RTS_00329341 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1480 | Defendants | 08055C105KAT2A Datasheet | RTS_00329342 | RTS_00329346 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1481 | Defendants | 0805B105K500CT Datasheet | RTS_00329347 | RTS_00329367 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1482 | Defendants | C0402C103K3RAC Datasheet | RTS_00329368 | RTS_00329396 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1483 | Defendants | C0402C104K8PACTU Datasheet | RTS_00329397 | RTS_00329418 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1484 | Defendants | C0805C105K5RACTU Datasheet | RTS_00329419 | RTS_00329446 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1485 | Defendants | C1005X5R1A225K Datasheet | RTS_00329447 | RTS_00329503 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1486 | Defendants | C1005X5R1C105K050BC Datasheet | RTS_00329504 | RTS_00329559 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1487 | Defendants | C1005X5R1H104K050BB Datasheet | RTS_00329560 | RTS_00329616 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1488 | Defendants | C1608X5R1A106K080AC Datasheet | RTS_00329617 | RTS_00329673 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1489 | Defendants | C1608X5R1A106KT000E Datasheet | RTS_00329674 | RTS_00329746 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1490 | Defendants | C1608X5R1A226M Datasheet | RTS_00329747 | RTS_00329803 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1491 | Defendants | C1608X5R1A226M080AC Datasheet | RTS_00329804 | RTS_00329860 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1492 | Defendants | C1608X5R1C475K080AC Datasheet | RTS_00329861 | RTS_00329917 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1493 | Defendants | CC0402KRX5R7BB105 Datasheet | RTS_00329918 | RTS_00329937 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1494 | Defendants | CC0402KRX5R9BB104 Datasheet | RTS_00329938 | RTS_00329957 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1495 | Defendants | CC0603KRX5R6BB106 Datasheet | RTS_00329958 | RTS_00329977 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1496 | Defendants | CC0603MRX5R6BB226 Datasheet | RTS_00329978 | RTS_00329997 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1497 | Defendants | CGB2A1X5R1C105K033BC Datasheet | RTS_00329998 | RTS_00330003 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1498 | Defendants | CL05A104KP5NNNC Datasheet | RTS_00330004 | RTS_00330039 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1499 | Defendants | CL05A105KO5NNNC Datasheet | RTS_00330040 | RTS_00330075 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1500 | Defendants | CL10A106KP8NNNC Datasheet | RTS_00330076 | RTS_00330111 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1501 | Defendants | CL10A226MP8NUNE Datasheet | RTS_00330112 | RTS_00330147 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1502 | Defendants | CL10A475KO8NNNC Datasheet | RTS_00330148 | RTS_00330183 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1503 | Defendants | CL21B105KBFNNNE Datasheet | RTS_00330184 | RTS_00330219 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1504 | Defendants | EMK107ABJ475KA-T Datasheet | RTS_00330220 | RTS_00330241 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1505 | Defendants | GRM1555C1E220JA01D Datasheet | RTS_00330242 | RTS_00330271 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1506 | Defendants | GRM155R61A104KA01D Datasheet | RTS_00330272 | RTS_00330301 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1507 | Defendants | GRM155R61A225KE95 Datasheet | RTS_00330302 | RTS_00330331 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1508 | Defendants | GRM155R61C105KA12D Datasheet | RTS_00330332 | RTS_00330360 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1509 | Defendants | GRM155R61H104KE19D Datasheet | RTS_00330361 | RTS_00330389 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1510 | Defendants | GRM188R60J476ME15D Datasheet | RTS_00330390 | RTS_00330419 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1511 | Defendants | GRM188R61A106KE69D Datasheet | RTS_00330420 | RTS_00330449 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1512 | Defendants | GRM188R61A226ME15D Datasheet | RTS_00330450 | RTS_00330479 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1513 | Defendants | GRM188R61A226ME15J Datasheet | RTS_00330480 | RTS_00330509 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1514 | Defendants | GRM188R61C475KAAJD Datasheet | RTS_00330510 | RTS_00330539 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1515 | Defendants | LMK105BJ104KV-F Datasheet | RTS_00330540 | RTS_00330565 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1516 | Defendants | UMK105BJ104KV-F Datasheet | RTS_00330566 | RTS_00330568 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1517 | Defendants | UMK212B7105KG-T Datasheet | RTS_00330569 | RTS_00330590 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1518 | Defendants | 1-1734592-4 Datasheet | RTS_00330591 | RTS_00330595 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1519 | Defendants | 10118194-0001LF Datasheet | RTS_00330596 | RTS_00330598 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1520 | Defendants | 2310301641 Sunlord-UPZ1005D121-1R3TF Datasheet | RTS_00330599 | RTS_00330604 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1521 | Defendants | 32.768K12.5PI-3215E Datasheet | RTS_00330605 | RTS_00330605 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1522 | Defendants | 5054331471 Datasheet | RTS_00330606 | RTS_00330609 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1523 | Defendants | 53398-0271 Datasheet | RTS_00330610 | RTS_00330613 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1524 | Defendants | 9HT10-32.768KDZF-T Datasheet | RTS_00330614 | RTS_00330615 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Case 3:23-cv-04804-WHA    Document 208-1    Filed 11/23/24    Page 64 of 100
Joint Trial Exhibit List
*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1525 | Defendants | ABM8-25.000MHZ-D2X-T Datasheet | RTS_00330616 | RTS_00330617 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1526 | Defendants | ABS07-32.768KHZ-T Datasheet | RTS_00330618 | RTS_00330623 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1527 | Defendants | APHHS1005CGCK Datasheet | RTS_00330624 | RTS_00330627 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1528 | Defendants | ASDDV-24.000MHZ-LC-T Datasheet | RTS_00330628 | RTS_00330634 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1529 | Defendants | BLM15PD121SN1B Datasheet | RTS_00330635 | RTS_00330646 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1530 | Defendants | BLM15PD121SN1D Datasheet | RTS_00330647 | RTS_00330657 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1531 | Defendants | BLM18AG601SN1D Datasheet | RTS_00330658 | RTS_00330669 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1532 | Defendants | BLM18SG260TN1 Datasheet | RTS_00330670 | RTS_00330672 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1533 | Defendants | BSR17A Datasheet | RTS_00330673 | RTS_00330681 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1534 | Defendants | CC7V-T1A-32.768KHZ-12.5PF-20PPM-TA-QC Datasheet | RTS_00330682 | RTS_00330683 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1535 | Defendants | CM7V-T1A-32.768KHZ-12.5PF-20PPM-TA-QC Datasheet | RTS_00330684 | RTS_00330685 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1536 | Defendants | EMI2121MTTAG Datasheet | RTS_00330686 | RTS_00330696 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1537 | Defendants | ESD351DPYR Datasheet | RTS_00330697 | RTS_00330713 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1538 | Defendants | FDSD0412-H Datasheet | RTS_00330714 | RTS_00330714 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Case 3:23-cv-04804-WHA    Document 208-1    Filed 11/23/24    Page 65 of 100
Joint Trial Exhibit List
*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1539 | Defendants | LFXTAL009678 Datasheet | RTS_00330715 | RTS_00330715 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1540 | Defendants | MMBT3904 Datasheet | RTS_00330716 | RTS_00330725 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1541 | Defendants | MMBT3904-7 Datasheet | RTS_00330726 | RTS_00330732 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1542 | Defendants | MMBT3904 Datasheet | RTS_00330733 | RTS_00330746 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1543 | Defendants | MMBT3904LT1G Datasheet | RTS_00330747 | RTS_00330756 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1544 | Defendants | MMZ1608B601C beads commercial signal mmz1608 en | RTS_00330757 | RTS_00330765 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1545 | Defendants | NTR4003NT3G Datasheet | RTS_00330766 | RTS_00330773 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1546 | Defendants | SFC5V650-SFC1250 N2075 REV Datasheet | RTS_00330774 | RTS_00330778 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1547 | Defendants | SMAJ5.0A Datasheet | RTS_00330779 | RTS_00330784 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1548 | Defendants | TF322P32K7680 Datasheet | RTS_00330785 | RTS_00330788 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1549 | Defendants | 0402WGF1002TCE Datasheet | RTS_00330789 | RTS_00330794 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1550 | Defendants | 0402WGF1502TCE Datasheet | RTS_00330795 | RTS_00330796 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1551 | Defendants | 47R0F Datasheet | RTS_00330797 | RTS_00330798 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1552 | Defendants | AC0402FR-071RL Datasheet | RTS_00330799 | RTS_00330810 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Case 3:23-cv-04804-WHA    Document 208-1    Filed 11/23/24    Page 66 of 100
Joint Trial Exhibit List
*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1553 | Defendants | CR0402-FX-1502GLF Datasheet | RTS_00330811 | RTS_00330819 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1554 | Defendants | CRCW04020000Z0ED Datasheet | RTS_00330820 | RTS_00330829 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1555 | Defendants | CRCW0402158KFK Datasheet | RTS_00330830 | RTS_00330839 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1556 | Defendants | CRCW04021R00FKED Datasheet | RTS_00330840 | RTS_00330849 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1557 | Defendants | CRCW0402523KFK Datasheet | RTS_00330850 | RTS_00330857 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1558 | Defendants | CRCW040291K0FK Datasheet | RTS_00330858 | RTS_00330867 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1559 | Defendants | ERJ2RKF1001X Datasheet | RTS_00330868 | RTS_00330875 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1560 | Defendants | ERJ2RKF22R0X Datasheet | RTS_00330876 | RTS_00330883 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1561 | Defendants | MCR006YZPF33R0 Datasheet | RTS_00330884 | RTS_00330893 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1562 | Defendants | RC0402FR-0710KL Datasheet | RTS_00330894 | RTS_00330904 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1563 | Defendants | RC0402FR-1015KL Datasheet | RTS_00330905 | RTS_00330915 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1564 | Defendants | RC0402JR-0736KL Datasheet | RTS_00330916 | RTS_00330926 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1565 | Defendants | RC0402JR-074K7L Datasheet | RTS_00330927 | RTS_00330937 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1566 | Defendants | RC0402JR-134K7L Datasheet | RTS_00330938 | RTS_00330948 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Case 3:23-cv-04804-WHA    Document 208-1    Filed 11/23/24    Page 67 of 100
Joint Trial Exhibit List
*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1567 | Defendants | RC1005F103CS Datasheet | RTS_00330949 | RTS_00330954 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1568 | Defendants | RC1206JR-070RL Datasheet | RTS_00330955 | RTS_00330965 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1569 | Defendants | RK73H1ET Datasheet | RTS_00330966 | RTS_00330967 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1570 | Defendants | RK73H1ETTP1001F Datasheet | RTS_00330968 | RTS_00330969 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1571 | Defendants | RK73H1ETTP1583F Datasheet | RTS_00330970 | RTS_00330971 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1572 | Defendants | RK73H1ETTP22R0F Datasheet | RTS_00330972 | RTS_00330973 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1573 | Defendants | RK73H1ETTP5233F Datasheet | RTS_00330974 | RTS_00330975 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1574 | Defendants | WR02X33R0F Datasheet | RTS_00330976 | RTS_00330982 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1575 | Defendants | WR04X1002FTL Datasheet | RTS_00330983 | RTS_00330992 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1576 | Defendants | WR04X1502FTL Datasheet | RTS_00330993 | RTS_00331002 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1577 | Defendants | WR04X152 JTL Datasheet | RTS_00331003 | RTS_00331012 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1578 | Defendants | WR04X241 JTL Datasheet | RTS_00331013 | RTS_00331022 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1579 | Defendants | WR04X472 JTL Datasheet | RTS_00331023 | RTS_00331032 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1580 | Defendants | WR04X47R0F Datasheet | RTS_00331033 | RTS_00331042 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1581 | Defendants | Collection Report: http-his.diva-portal.org-smash-record.jsf-pid-diva2-3A641262-dswid-7-Aug-06-24-19-23-55-GMT-0400-(EDT) | RTS_00331043 | RTS_00331046 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1582 | Defendants | Collection Report: https-arxiv.org-abs-1409.4842-Aug-06-24-18-02-20-GMT-0400-(EDT) | RTS_00331047 | RTS_00331050 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1583 | Defendants | Collection Report: https-arxiv.org-abs-2006.05873-Aug-06-24-18-03-08-GMT-0400-(EDT) | RTS_00331051 | RTS_00331054 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1584 | Defendants | Collection Report: https-arxiv.org-pdf-1409.1556-Aug-06-24-18-01-59-GMT-0400-(EDT) | RTS_00331055 | RTS_00331057 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1585 | Defendants | Collection Report: https-arxiv.org-pdf-1512.03385-Aug-06-24-18-02-46-GMT-0400-(EDT) | RTS_00331058 | RTS_00331060 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1586 | Defendants | Collection Report: https-arxiv.org-pdf-2311.12816-Aug-06-24-18-03-32-GMT-0400-(EDT) | RTS_00331061 | RTS_00331063 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1587 | Defendants | Collection Report: https-arxiv.org-pdf-2311.12816-Aug-06-24-18-26-40-GMT-0400-(EDT) | RTS_00331064 | RTS_00331066 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1588 | Defendants | Collection Report: https-core.ac.uk-download-pdf-345094494-Aug-06-24-19-18-20-GMT-0400-(EDT) | RTS_00331067 | RTS_00331127 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1589 | Defendants | Collection Report: https-globusjournal.com-wp-content-uploads-2018-08-921Kapil-Aug-06-24-17-57-58-GMT-0400-(EDT) | RTS_00331128 | RTS_00331138 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1590 | Defendants | Collection Report: https-ijcrt.org-papers-IJCRT1872230-Aug-06-24-19-29-41-GMT-0400-(EDT) | RTS_00331139 | RTS_00331147 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1591 | Defendants | Collection Report: https-ijcrt.org-papers-IJCRT2211339-Aug-06-24-19-29-56-GMT-0400-(EDT) | RTS_00331148 | RTS_00331156 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1592 | Defendants | Collection Report: https-intelligentjo.com-images-Papers-smart-20waste-20management-sma-Aug-07-24-07-38-15-GMT-0400-(EDT) | RTS_00331157 | RTS_00331166 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1593 | Defendants | Collection Report: https-journal.hmjournals.com-index.php-JAIMLNN-article-view-729-971-Aug-07-24-07-33-05-GMT-0400-(EDT) | RTS_00331167 | RTS_00331169 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1594 | Defendants | Collection Report: https-journalofbigdata.springeropen.com-counter-pdf-10.1186-s40537-0-Aug-07-24-07-37-01-GMT-0400-(EDT) | RTS_00331170 | RTS_00331245 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1595 | Defendants | Collection Report: https-journals.asmarya.edu.ly-jbs-index.php-jbs-article-view-59-Aug-06-24-17-52-51-GMT-0400-(EDT) | RTS_00331246 | RTS_00331251 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1596 | Defendants | Collection Report: https-nebula.wsimg.com-3a9646dad241bc7f059d477b405ae28b-AccessKeyId-Aug-06-24-17-49-05-GMT-0400-(EDT) | RTS_00331252 | RTS_00331254 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1597 | Defendants | Collection Report: https-norma.ncirl.ie-6347-1-iswaryayogeashwaran-Aug-07-24-07-29-38-GMT-0400-(EDT) | RTS_00331255 | RTS_00331277 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1598 | Defendants | Collection Report: https-opendevelopment.verizonwireless.com-device-showcase-device-499-Aug-07-24-07-28-17-GMT-0400-(EDT) | RTS_00331278 | RTS_00331281 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1599 | Defendants | Collection Report: https-pdfs.semanticscholar.org-6c8c-08147afd7651c424b082064dc4207b9f-Aug-06-24-18-27-10-GMT-0400-(EDT) | RTS_00331282 | RTS_00331302 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1600 | Defendants | Collection Report: https-proceedings.neurips.cc-paper files-paper-2012-file-c399862d3b9-Aug-07-24-07-36-46-GMT-0400-(EDT) | RTS_00331303 | RTS_00331313 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1601 | Defendants | Collection Report: https-www.academia.edu-24099216-Solid waste bin level detection usin-Aug-07-24-07-41-17-GMT-0400-(EDT) | RTS_00331314 | RTS_00331332 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1602 | Defendants | Collection Report: https-www.ijera.com-papers-Vol4 issue6-Version-203-AA04603161164-Aug-06-24-19-21-22-GMT-0400-(EDT) | RTS_00331333 | RTS_00331338 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1603 | Defendants | Collection Report: https-www.ijitee.org-wp-content-uploads-papers-v5i11-K22820451116.pd-Aug-07-24-07-33-54-GMT-0400-(EDT) | RTS_00331339 | RTS_00331343 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1604 | Defendants | Collection Report: https-www.ijraset.com-fileserve.php-FID-7151-Aug-06-24-19-24-48-GMT-0400-(EDT) | RTS_00331344 | RTS_00331346 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1605 | Defendants | Collection Report: https-www.internationaljournalssrg.org-uploads-specialissuepdf-ICETS-Aug-06-24-17-46-01-GMT-0400-(EDT) | RTS_00331347 | RTS_00331354 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1606 | Defendants | Collection Report: https-www.irejournals.com-formatedpaper-1704821-Aug-06-24-18-28-15-GMT-0400-(EDT) | RTS_00331355 | RTS_00331366 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1607 | Defendants | Collection Report: https-www.irjet.net-archives-V5-i1-IRJET-V5I1158-Aug-07-24-07-29-21-GMT-0400-(EDT) | RTS_00331367 | RTS_00331372 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1608 | Defendants | Collection Report: https-www.kri.sfc.keio.ac.jp-report-mori-2013-c-066-Aug-06-24-19-22-53-GMT-0400-(EDT) | RTS_00331373 | RTS_00331379 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Case 3:23-cv-04804-WHA    Document 208-1    Filed 11/23/24    Page 70 of 100
Joint Trial Exhibit List
*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1609 | Defendants | Collection Report: https-www.mdpi.com-1424-8220-21-14-4916-Aug-06-24-19-25-42-GMT-0400-(EDT) | RTS_00331380 | RTS_00331398 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1610 | Defendants | Collection Report: https-www.oaijse.com-VolumeArticles-FullTextPDF-815 12.SMART TRASH M-Aug-06-24-17-46-26-GMT-0400-(EDT) | RTS_00331399 | RTS_00331405 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1611 | Defendants | Collection Report: https-www.researchgate.net-publication-289735934 A versatile scalabl-Aug-07-24-07-38-49-GMT-0400-(EDT) | RTS_00331406 | RTS_00331424 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1612 | Defendants | Collection Report: https-www.researchgate.net-publication-301645815 Design and implemen-Aug-07-24-10-07-18-GMT-0400-(EDT) | RTS_00331425 | RTS_00331446 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1613 | Defendants | Collection Report: https-www.researchgate.net-publication-315977130 Challenges and Oppo-Aug-06-24-17-48-23-GMT-0400-(EDT) | RTS_00331447 | RTS_00331475 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1614 | Defendants | Collection Report: https-www.researchgate.net-publication-332869316 Design of a Convolu-Aug-06-24-19-27-56-GMT-0400-(EDT) | RTS_00331476 | RTS_00331490 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1615 | Defendants | Collection Report: https-www.researchgate.net-publication-341892134 WasNet A Neural Net-Aug-07-24-11-00-10-GMT-0400-(EDT) | RTS_00331491 | RTS_00331511 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1616 | Defendants | Collection Report: https-www.researchgate.net-publication-346681072 Convolutional Neura-Aug-06-24-17-57-19-GMT-0400-(EDT) | RTS_00331512 | RTS_00331541 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1617 | Defendants | Collection Report: https-www.researchgate.net-publication-351869718 Automatic Detection-Aug-07-24-07-35-44-GMT-0400-(EDT) | RTS_00331542 | RTS_00331562 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1618 | Defendants | Collection Report: https-www.researchgate.net-publication-356244536 A CNN-Based Smart W-Aug-06-24-19-19-02-GMT-0400-(EDT) | RTS_00331563 | RTS_00331589 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1619 | Defendants | Collection Report: https-www.researchgate.net-publication-362518918 Zig-Bee Based Waste-Aug-06-24-17-47-06-GMT-0400-(EDT) | RTS_00331590 | RTS_00331602 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1620 | Defendants | Collection Report: https-www.researchgate.net-publication-365249694 A Garbage Classific-Aug-07-24-10-06-41-GMT-0400-(EDT) | RTS_00331603 | RTS_00331631 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1621 | Defendants | Collection Report: https-www.rroij.com-open-access-waste-bin-monitoring-system-usingint-Aug-06-24-17-54-05-GMT-0400-(EDT) | RTS_00331632 | RTS_00331638 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1622 | Defendants | Collection Report: https-www.sciencedirect.com-science-article-abs-pii-S0956053X1830314-Aug-06-24-18-29-31-GMT-0400-(EDT) | RTS_00331639 | RTS_00331648 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1623 | Defendants | Vishnu, S.; Ramson, S.R.J.; Rukmini, M.S.S.; Abu-Mahfouz, A.M. Sensor-Based Solid Waste Handling Systems: A Survey. Sensors 2022, 22, 2340 | RTS_00331649 | RTS_00331667 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1624 | Defendants | Parth Jatinkumar Shah, Theodoros Anagnostopoulos, Arkady Zaslavsky, Sara Behdad, A stochastic optimization framework for planning of waste collection and value recovery operations in smart and sustainable cities, Waste Management, Volume 78, 2018, Pages 104-114 | RTS_00331668 | RTS_00331678 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1625 | Defendants | Parth Jatinkumar Shah, Theodoros Anagnostopoulos, Arkady Zaslavsky, Sara Behdad, A Stochastic Optimization framework for planning of Waste Collection and Value Recovery Operations in Smart and Sustainable cities, Waste Management, Volume 78, 2018, Pages 104-114 | RTS_00331679 | RTS_00331692 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1626 | Defendants | C. Szegedy et al., "Going Deeper with Convolutions," in 2015 IEEE Conference on Computer Vision and Pattern Recognition (CVPR), Boston, MA, USA, 2015, pp. 1-9 | RTS_00331693 | RTS_00331704 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1627 | Defendants | K. He, X. Zhang, S. Ren and J. Sun, "Deep Residual Learning for Image Recognition," 2016 IEEE Conference on Computer Vision and Pattern Recognition (CVPR), Las Vegas, NV, USA, 2016, pp. 770-778 | RTS_00331705 | RTS_00331716 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1628 | Defendants | Mahajan, Kanchan & Chitode, S. (2014). Zig-Bee Based Waste Bin Monitoring System. | RTS_00331717 | RTS_00331720 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1629 | Defendants | T. Anagnostopoulos et al., "Challenges and Opportunities of Waste Management in IoT-Enabled Smart Cities: A Survey," in IEEE Transactions on Sustainable Computing, vol. 2, no. 3, pp. 275-289, 1 July-Sept. 2017 | RTS_00331721 | RTS_00331736 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1630 | Defendants | N. C. A. Sallang, M. T. Islam, M. S. Islam and H. Arshad, "A CNN-Based Smart Waste Management System Using TensorFlow Lite and LoRa-GPS Shield in Internet of Things Environment," in IEEE Access, vol. 9, pp. 153560-153574, 2021 | RTS_00331737 | RTS_00331746 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1631 | Defendants | Tamuno-omie J. Alalibo , Nkolika O. Nwazor "Comparative Analysis of Convolutional Neural Network Models for Solid Waste Categorization" Iconic Research And Engineering Journals Volume 6 Issue 12 2023 Page 1396-1405 | RTS_00331747 | RTS_00331756 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1632 | Defendants | White, Gary et al. "WasteNet: Waste Classification at the Edge for Smart Bins." ArXiv abs/2006.05873 (2020) | RTS_00331757 | RTS_00331764 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1633 | Defendants | Chenna, Dwith. "Evolution of Convolutional Neural Network (CNN): Compute vs Memory bandwidth for Edge AI." ArXiv abs/2311.12816 (2023) | RTS_00331765 | RTS_00331775 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

**Joint Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1634 | Defendants | M.A. Hannan, M. Arebey, R.A. Begum, Hassan Basri, Md. Abdulla Al Mamun, Content-based image retrieval system for solid waste bin level detection and performance evaluation, Waste Management, Volume 50, 2016, Pages 10-19 | RTS_00331776 | RTS_00331792 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1635 | Defendants | R. Sultana, R. D. Adams, Y. Yan, P. M. Yanik and M. L. Tanaka, "Trash and Recycled Material Identification using Convolutional Neural Networks (CNN)," 2020 SoutheastCon, Raleigh, NC, USA, 2020, pp. 1-8 | RTS_00331793 | RTS_00331851 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1636 | Defendants | Devarmani, Pooja, et al. Waste Collection Management System "Step Towards the Swachh Bharat" Vol 6. Issue 4. 2018 | RTS_00331852 | RTS_00331856 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1637 | Defendants | Abubakar, Ruhiya, et al. "Convolutional neural networks for solid waste segregation and prospects of waste-to-energy in ghana." Proceedings of the 2nd African International Conference on Industrial Engineering and Operations Management Harare, Zimbabwe. 2020 | RTS_00331857 | RTS_00331876 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1638 | Defendants | https://www.oaijse.com/VolumeArticles/FullTextPDF/815_12.SMART_TRASH_MONITORING_SYSTEM.pdf | RTS_00331877 | RTS_00331881 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1639 | Defendants | Gupta, Kapil. An Approach to Smart Waste Collection To Improve and Optimize The Handling of Solid Waste In Smart Cities. Vol. 9 Jan-June 2018. | RTS_00331882 | RTS_00331890 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1640 | Defendants | Mahajan, Kanchan & Chitode, Janardan. (2014). Waste bin monitoring system using integrated technologies. Int. J. Innovative Res. Sci., Eng. Technol.. 3. 14953-14957 | RTS_00331891 | RTS_00331895 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1641 | Defendants | Mrs, & Mahajan, Kanchan & Int,. (2014). Solid Waste Bin Monitoring Using Zig -Bee. 6. 161-164 | RTS_00331896 | RTS_00331899 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1642 | Defendants | A CNN-Based Smart Waste Management System Using TensorFlow Lite and LoRa-GPS Shield in Internet of Things Environment | RTS_00331900 | RTS_00331914 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1643 | Defendants | Syberfeldt, Anna. Simulation Optimization of Waste Collection Based on Ultrasonic Level Measurements | RTS_00331915 | RTS_00331921 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1644 | Defendants | M. S. Haque Sunny, D. Roy Dipta, S. Hossain, H. M. Resalat Faruque and E. Hossain, "Design of a Convolutional Neural Network Based Smart Waste Disposal System," 2019 1st International Conference on Advances in Science, Engineering and Robotics Technology (ICASERT), Dhaka, Bangladesh, 2019, pp. 1-5 | RTS_00331922 | RTS_00331927 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1645 | Defendants | Ravi kiran, K. Advanced Waste Management System For Municipal Waste Collection In Smart Cit. Vol 6. March 2018 | RTS_00331928 | RTS_00331934 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Case 3:23-cv-04804-WHA    Document 208-1    Filed 11/23/24    Page 73 of 100
Joint Trial Exhibit List
*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1646 | Defendants | Thakre, Rutuja. An Analytical Approach for Waste Segregation Using Machine Learning Techniques. | RTS_00331935 | RTS_00331941 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1647 | Defendants | Channe, Ms Pranjali P., Ms Rasika M. Butlekar, and D. B. Pohare. "IOT Based Garbage Monitoring and Sorting System." Int. Res. J. Eng. Technol.(IRJET) 5 (2018): 741-744 | RTS_00331942 | RTS_00331945 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1648 | Defendants | Tamhankar, Anuradha & ViswanathanBhatiya, Dr & Gude, Vikram & K, Mamatha & Rao, D.. (2022). Smart Waste Management Systems by Using Automated Machine Learning Techniques. Journal of Artificial Intelligence, Machine Learning and Neural Network. 36-45. 10.55529/jaimlnn.24.36.45 | RTS_00331946 | RTS_00331955 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1649 | Defendants | Nikam, Aniket. Intelligent Waste Collection System. International Journal of Innovative Technology and Exploring Engineering (IJITEE) ISSN: 2278-3075 (Online), Volume-5 Issue-11, April 2016 | RTS_00331956 | RTS_00331958 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1650 | Defendants | Li, J., Chen, J., Sheng, B. et al. (4 more authors) (2022) Automatic detection and classification system of domestic waste via multi-model cascaded convolutional neural network. IEEE Transactions on Industrial Informatics, 18 (1). pp. 163-173 | RTS_00331959 | RTS_00331969 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1651 | Defendants | Alex Krizhevsky, Ilya Sutskever, and Geoffrey E. Hinton. 2017. ImageNet Classification with Deep Convolutional Neural Networks. Commun. ACM 60, 6 (June 2017), 84–90 | RTS_00331970 | RTS_00331978 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1652 | Defendants | S. V. Kumar, T. S. Kumaran, A. K. Kumar and M. Mathapati, "Smart garbage monitoring and clearance system using internet of things," 2017 IEEE International Conference on Smart Technologies and Management for Computing, Communication, Controls, Energy and Materials (ICSTM), Chennai, India, 2017, pp. 184-189 | RTS_00331979 | RTS_00331984 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1653 | Defendants | A. Papalambrou, D. Karadimas, J. Gialelis and A. G. Voyiatzis, "A versatile scalable smart waste-bin system based on resource-limited embedded devices," 2015 IEEE 20th Conference on Emerging Technologies & Factory Automation (ETFA), Luxembourg, Luxembourg, 2015, pp. 1-8 | RTS_00331985 | RTS_00331992 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1654 | Defendants | Webpage, Verizon Open Development Device | RTS_00331993 | RTS_00331994 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1655 | Defendants | Arebey, Maher, et al. "Bin level detection using gray level co-occurrence matrix in solid waste collection." Proceedings of the World Congress on Engineering and Computer Science. Papers. Vol. 2. 2012 | RTS_00331995 | RTS_00332000 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1656 | Defendants | Yang, Zerui, et al. "A Garbage Classification Method Based on a Small Convolution Neural Network." Sustainability 14.22 (2022): 14735 | RTS_00332001 | RTS_00332016 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

**Joint Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1657 | Defendants | Mori Fund Research Achievement Report 2013 by Quiming Qin | RTS_00332017 | RTS_00332021 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1658 | Defendants | International Journal for Research in Applied Science & Engineering Technology April 2017 | RTS_00332022 | RTS_00332030 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1659 | Defendants | Gondal, Ali & Sadiq, Muhammad & Ali, Tariq & Irfan, Muhammad & Shaf, Ahmad & Aamir, Muhammad & Shoaib, Muhammad & Glowacz, Adam & Tadeusiewicz, Ryszard & Kańtoch, Eliasz. (2021). Real Time Multipurpose Smart Waste Classification Model for Efficient Recycling in Smart Cities Using Multilayer Convolutional Neural Network and Perceptron. Sensors (Basel, Switzerland) | RTS_00332031 | RTS_00332045 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1660 | Defendants | Domestic Waste Segregation Using Deep Neural Networks Mse Research Project Data Analytics | RTS_00332046 | RTS_00332066 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1661 | Defendants | Alzubaidi, Laith, et al. "Review of deep learning: concepts, CNN architectures, challenges, applications, future directions." Journal of big Data 8 (2021): 1-74 | RTS_00332067 | RTS_00332140 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1662 | Defendants | Fang, B., Yu, J., Chen, Z. et al. Artificial intelligence for waste management in smart cities: a review. Environ Chem Lett 21, 1959–1989 (2023) | RTS_00332141 | RTS_00332161 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1663 | Defendants | Jose M. Gutierrez, Michael Jensen, Morten Henius, Tahir Riaz, Smart Waste Collection System Based on Location Intelligence, Procedia Computer Science, Volume 61, 2015, Pages 120-127 | RTS_00332162 | RTS_00332169 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1664 | Defendants | Cavdar, K., Koroglu, M. & Akyildiz, B. Design and implementation of a smart solid waste collection system. Int. J. Environ. Sci. Technol. 13, 1553–1562 (2016) | RTS_00332170 | RTS_00332179 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1665 | Defendants | Z. Yang and D. Li, "WasNet: A Neural Network-Based Garbage Collection Management System," in IEEE Access, vol. 8, pp. 103984-103993, 2020 | RTS_00332180 | RTS_00332189 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1666 | Defendants | US Patent No. 10,798,522B1 | RTS_00332190 | RTS_00332216 | | | | | X | | Fed. R. Evid. 403; lacks foundation |
| 1667 | Defendants | US Patent No. 10,943,356B2 | RTS_00332217 | RTS_00332241 | | | | | X | | Fed. R. Evid. 403; lacks foundation |
| 1668 | Defendants | US Patent No. 10943356 FH | RTS_00332242 | RTS_00332710 | | | | | X | | Fed. R. Evid. 403; lacks foundation |
| 1669 | Defendants | US Patent No. 11122388B2 | RTS_00332711 | RTS_00332738 | | | | | X | | Fed. R. Evid. 403; lacks foundation |
| 1670 | Defendants | US Patent No. 11122388 FH | RTS_00332739 | RTS_00332989 | | | | | X | | Fed. R. Evid. 403; lacks foundation |
| 1671 | Defendants | US Patent No. 11172325B1 | RTS_00332990 | RTS_00333004 | | | | | X | | Fed. R. Evid. 403; lacks foundation |
| 1672 | Defendants | US Patent No. 11610185B2 | RTS_00333005 | RTS_00333026 | | | | | X | | Fed. R. Evid. 403; lacks foundation |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1673 | Defendants | US Patent No. 20140278630A1 | RTS_00333027 | RTS_00333055 | | | | | X | | Fed. R. Evid. 403; lacks foundation |
| 1674 | Defendants | US Patent No. 20140379588A1 | RTS_00333056 | RTS_00333075 | | | | | X | | Fed. R. Evid. 403; lacks foundation |
| 1675 | Defendants | US Patent No. 20190197498A1 | RTS_00333076 | RTS_00333095 | | | | | X | | Fed. R. Evid. 403; lacks foundation |
| 1676 | Defendants | US Patent No. 20200013024A1 | RTS_00333096 | RTS_00333111 | | | | | X | | Fed. R. Evid. 403; lacks foundation |
| 1677 | Defendants | US Patent No. 20200193620A1 | RTS_00333112 | RTS_00333135 | | | | | X | | Fed. R. Evid. 403; lacks foundation |
| 1678 | Defendants | US Patent No. 20200404449A1 | RTS_00333136 | RTS_00333161 | | | | | X | | Fed. R. Evid. 403; lacks foundation |
| 1679 | Defendants | US Patent No. 20210158097A1 | RTS_00333162 | RTS_00333187 | | | | | X | | Fed. R. Evid. 403; lacks foundation |
| 1680 | Defendants | US Patent No. 20210158308A1 | RTS_00333188 | RTS_00333209 | | | | | X | | Fed. R. Evid. 403; lacks foundation |
| 1681 | Defendants | US Patent No. 20230196307A1 | RTS_00333210 | RTS_00333229 | | | | | X | | Fed. R. Evid. 403; lacks foundation |
| 1682 | Defendants | WO2015137997A1 | RTS_00333230 | RTS_00333270 | | | | | X | | Fed. R. Evid. 403; lacks foundation |
| 1683 | Defendants | Collection Report: https-medium.com-compology-Aug-01-24-18-38-24-GMT-0400-(EDT) | RTS_00333271 | RTS_00333278 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1684 | Defendants | OCR https-medium.com-compology-Aug-01-24-18-38-24-GMT-0400-(EDT) | RTS_00333279 | RTS_00333284 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1685 | Defendants | Collection Report: https-www.slideshare.net-slideshow-justin-armstrong-applying-compute-Aug-01-24-18-36-20-GMT-0400-(EDT) | RTS_00333285 | RTS_00333311 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1686 | Defendants | OCR https-www.slideshare.net-slideshow-justin-armstrong-applying-compute-Aug-01-24-18-36-20-GMT-0400-(EDT) | RTS_00333312 | RTS_00333336 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1687 | Defendants | Collection Report: https-www.youtube.com-watch-v-ZLxMJy8xnoE-Aug-01-24-18-39-53-GMT-0400-(EDT) | RTS_00333337 | RTS_00333340 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1688 | Defendants | OCR https-www.youtube.com-watch-v-ZLxMJy8xnoE-Aug-01-24-18-39-53-GMT-0400-(EDT) | RTS_00333341 | RTS_00333342 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1689 | Defendants | https-www.youtube.com-watch-v-ZLxMJy8xnoE-Aug-01-24-18-39-53-GMT-0400-(EDT) 0.mp4 | RTS_00333343 | RTS_00333343 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1690 | Defendants | Collection Report: https-www.youtube.com-watch-v-gNAafvOzdRE-Aug-01-24-18-41-22-GMT-0400-(EDT) | RTS_00333344 | RTS_00333347 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1691 | Defendants | OCR https-www.youtube.com-watch-v-gNAafvOzdRE-Aug-01-24-18-41-22-GMT-0400-(EDT) | RTS_00333348 | RTS_00333349 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1692 | Defendants | Collection Report: https-www.youtube.com-watch-v-jwKj-uimPtY-t-231s-Aug-02-24-11-34-45-GMT-0400-(EDT) | RTS_00333351 | RTS_00333354 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1693 | Defendants | https-www.youtube.com-watch-v-jwKj-uimPtY-t-231s-Aug-02-24-11-34-45-GMT-0400-(EDT).mp4 | RTS_00333355 | RTS_00333355 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1694 | Defendants | https-www.youtube.com-watch-v-jwKj-uimPtY-t-231s-Aug-02-24-11-34-45-GMT-0400-(EDT) 0.jpg | RTS_00333356 | RTS_00333356 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1695 | Defendants | https-www.youtube.com-watch-v-jwKj-uimPtY-t-231s-Aug-02-24-11-34-45-GMT-0400-(EDT) 1.jpg | RTS_00333357 | RTS_00333357 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1696 | Defendants | Collection Report: https-www.youtube.com-watch-v-lqNT-i44QQA-Aug-01-24-18-35-02-GMT-0400-(EDT) | RTS_00333358 | RTS_00333362 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1697 | Defendants | OCR https-www.youtube.com-watch-v-lqNT-i44QQA-Aug-01-24-18-35-02-GMT-0400-(EDT) | RTS_00333363 | RTS_00333365 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1698 | Defendants | Verizon Open Development Device | RTS_00333367 | RTS_00333369 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1699 | Defendants | Compology R13 Camera for Sale in Phoenix, AZ - OfferUp | RTS_00333370 | RTS_00333373 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1701 | Defendants | Webpage, eBay 165986465824 - COMPOLOGY Model R13 Waste Monitoring Metering Camera Wireless Dumpster | RTS_00333379 | RTS_00333380 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1702 | Defendants | Webpage, eBay 165986465824 - WatchCount.com | RTS_00333381 | RTS_00333381 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1703 | Defendants | Webpage, eBay 255952710522 - COMPOLOGY R13 TRASH CAN SENSOR (900-0003) - LOT OF 10 | RTS_00333382 | RTS_00333384 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1704 | Defendants | Webpage, eBay 255952710522 - WatchCount.com | RTS_00333385 | RTS_00333385 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1705 | Defendants | Webpage, eBay 266422745021 - COMPOLOGY Model R13 Waste Monitoring Metering Camera Wireless Dumpster | RTS_00333386 | RTS_00333388 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1706 | Defendants | Webpage, eBay 266422745021 - WatchCount.com | RTS_00333389 | RTS_00333389 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1707 | Defendants | Webpage, eBay 275331948516 - Compology R13 Dumpster Monitoring Camera  Waste Metering | RTS_00333390 | RTS_00333391 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1708 | Defendants | Webpage, eBay 275331948516 - WatchCount.com | RTS_00333392 | RTS_00333392 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1709 | Defendants | Webpage, eBay 404675854951 - Compology R13 Dumpster Monitoring Camera  Waste Metering | RTS_00333393 | RTS_00333394 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1710 | Defendants | eBay 404675854951 - WatchCount.com | RTS_00333395 | RTS_00333395 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1711 | Defendants | Compology Photos External - B01 | RTS_00333397 | RTS_00333399 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1712 | Defendants | Bluetooth Asset Tracking Beacon Installation & Setup Guide | RTS_00333400 | RTS_00333401 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1713 | Defendants | FCC/IC Test Setup Photos for Compology (01/22/2020) | RTS_00333402 | RTS_00333446 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1714 | Defendants | Letter from B.Chehebar to Federal Communications Commission (01/21/2020) | RTS_00333447 | RTS_00333447 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1715 | Defendants | Letter from B.Chehebar to Federal Communications Commission (01/21/2020) | RTS_00333448 | RTS_00333448 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1716 | Defendants | FCC/ISED Test Setup Photos for B01 (01/30/2020) | RTS_00333449 | RTS_00333456 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1717 | Defendants | B01 Label Drawing | RTS_00333457 | RTS_00333457 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1718 | Defendants | EUT Revision Attestation Letter | RTS_00333458 | RTS_00333458 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1719 | Defendants | RF Exposure information for the Equipment F3507G (FCC ID VV7-MBMF3507G) | RTS_00333459 | RTS_00333465 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1720 | Defendants | Image: Compology External B01 | RTS_00333466 | RTS_00333467 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1721 | Defendants | 2109RSU053-U1-FCC-Part-22-24-GSM-Test-Report-rev-5738421 | RTS_00333468 | RTS_00333482 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1722 | Defendants | 2109RSU053-U2-FCC-Part-22-24-27-LTE-Test-Report-rev-5738422 | RTS_00333483 | RTS_00333502 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1723 | Defendants | 2109RSU053-U3-FCC-Exposure-Report-rev1-5738654 | RTS_00333503 | RTS_00333509 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1724 | Defendants | 2109RSU053-UT-5738425 | RTS_00333510 | RTS_00333510 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1725 | Defendants | 27969 M300 Declaration of authorization Signed | RTS_00333511 | RTS_00333511 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1726 | Defendants | 2A3Q6M300 Declaration of authorization Signed | RTS_00333512 | RTS_00333512 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1727 | Defendants | 2A3Q6M300 FCC Confidentiality Letter Signed | RTS_00333513 | RTS_00333513 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1728 | Defendants | 2A3Q6M300-Label-Location-rev-5738415 | RTS_00333514 | RTS_00333514 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1729 | Defendants | Authority-Cover-Letter-5738350 | RTS_00333515 | RTS_00333515 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1730 | Defendants | External-Photo-5738351 | RTS_00333516 | RTS_00333518 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1731 | Defendants | Internal-Photo-5738414 | RTS_00333519 | RTS_00333525 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1732 | Defendants | Pello-BD-Sales-Sheet-With-FCC-and-ISED-Jan-2022-5738426 | RTS_00333526 | RTS_00333528 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1733 | Defendants | R2003A0152-R1V1-YIYUAN-BG95-M3-eMTC-FCC-Part22-5738423 | RTS_00333529 | RTS_00333575 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1734 | Defendants | R2003A0152-R2V1-YIYUAN-BG95-M3-eMTC-FCC-Part24-5738424 | RTS_00333576 | RTS_00333656 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1735 | Defendants | R2003A0152-R3V1-YIYUAN-BG95-M3-eMTC-FCC-Part27-part-1-5738427 | RTS_00333657 | RTS_00333711 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1736 | Defendants | R2003A0152-R3V1-YIYUAN-BG95-M3-eMTC-FCC-Part27-part-2-5738428 | RTS_00333712 | RTS_00333767 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1737 | Defendants | R2003A0152-R7V1-YIYUAN-BG95-M3-eMTC-FCC-Part22-B26-5738429 (1) | RTS_00333768 | RTS_00333809 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1738 | Defendants | R2003A0152-R8V1-YIYUAN-BG95-M3-eMTC-FCC-Part90-B26-5738389 | RTS_00333810 | RTS_00333849 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1739 | Defendants | 3799608 | RTS_00333854 | RTS_00333864 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1740 | Defendants | Compology R12 User Manual/Installation Instructions | RTS_00333865 | RTS_00333908 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1741 | Defendants | FCC / ISED Test Report for Compology (03/09/2018) | RTS_00333909 | RTS_00333957 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1742 | Defendants | Images (Part of the FCC filing showing the R12 device) | RTS_00333958 | RTS_00333963 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1743 | Defendants | 3813144 | RTS_00333964 | RTS_00333965 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1744 | Defendants | FCC LoA Anti Drug Statement v1.0 | RTS_00333966 | RTS_00333966 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1745 | Defendants | FCC Long Term Confidentiality Request | RTS_00333967 | RTS_00333967 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1746 | Defendants | Memo from B.Chebar re: Validity of Test Results from Testing / Certification of Intregrated Module | RTS_00333968 | RTS_00333968 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1747 | Defendants | General Specifications for 2450AT43B100 (11/14/2016) | RTS_00333969 | RTS_00333973 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1748 | Defendants | FCC/IC Test Setup Photos for Compology (05/17/2019) | RTS_00333974 | RTS_00333981 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1749 | Defendants | Label Drawing and Photo for R13L | RTS_00333982 | RTS_00333983 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1750 | Defendants | Letter of Authorization and Anti-Drug Statement | RTS_00333984 | RTS_00333984 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1751 | Defendants | Image: Compology - R13S BACK | RTS_00333985 | RTS_00333990 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1752 | Defendants | Compology Field Technology Handbook R13 rev 01 | RTS_00333991 | RTS_00334036 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1753 | Defendants | Draft Request for Confidentiality | RTS_00334037 | RTS_00334037 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1754 | Defendants | EMC COMPO-023-22001 FCC 15 247 Rev 1 | RTS_00334038 | RTS_00334079 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1755 | Defendants | EMC COMPO-023-22001 FCC Setup Photos | RTS_00334080 | RTS_00334085 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1756 | Defendants | EMC COMPO 012 18001 FCC 15.247 ISED BLE DTS | RTS_00334086 | RTS_00334139 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1757 | Defendants | FCC C2PC Request Letter | RTS_00334140 | RTS_00334140 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1758 | Defendants | Compology - R13S PCB Bottom (photo) | RTS_00334141 | RTS_00334144 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1759 | Defendants | External R13L Image | RTS_00334145 | RTS_00334150 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1760 | Defendants | External Image R13 | RTS_00334151 | RTS_00334155 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1762 | Defendants | Internal R13L Image | RTS_00334158 | RTS_00334159 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1764 | Defendants | R13S Installation Guide | RTS_00334164 | RTS_00334201 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Case 3:23-cv-04804-WHA    Document 208-1    Filed 11/23/24    Page 81 of 100
Joint Trial Exhibit List
*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1765 | Defendants | RF Exposure Information for the Equipment F3507G (FCC ID VV7-MBMF3507G) | RTS_00334202 | RTS_00334208 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1766 | Defendants | RF Exposure Information for the Equipment F3507G (FCC ID VV7-MBMF3507G) | RTS_00334209 | RTS_00334218 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1767 | Defendants | Image: SC01 | RTS_00334219 | RTS_00334224 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1768 | Defendants | Image: PCBA SC01 | RTS_00334225 | RTS_00334227 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1769 | Defendants | SkyCamera Trailer Installation & Setup Guide | RTS_00334228 | RTS_00334231 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1770 | Defendants | Label Drawing and Photo of SC01 | RTS_00334232 | RTS_00334234 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1771 | Defendants | SC01 Label Drawing | RTS_00334235 | RTS_00334236 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1772 | Defendants | EMC COMPO 017 20001 FCC 15.247 ISED BLE DTS | RTS_00334237 | RTS_00334305 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1773 | Defendants | EMC COMPO 017 20001 FCC ISED MPE | RTS_00334306 | RTS_00334313 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1774 | Defendants | EMC COMPO 017 20001 FCC 15.247 ISED BLE DTS Setup Photos Rev | RTS_00334314 | RTS_00334322 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1775 | Defendants | Inter Lab Test TOBY-L201 Data Module | RTS_00334323 | RTS_00334339 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1776 | Defendants | TCB Request Confidentiality (04/14/2015) | RTS_00334340 | RTS_00334341 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1777 | Defendants | FCC Authority to Act as Agent (04/14/2015) | RTS_00334342 | RTS_00334342 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1778 | Defendants | InterLab Photo Report on Test Setups TOBY-L201 (05/11/2015) | RTS_00334343 | RTS_00334348 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1779 | Defendants | RF Exposure and Maximum ERP/EIRP Assessment for TOBY-L201 (02/26/2019) | RTS_00334349 | RTS_00334362 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1780 | Defendants | FCC Class II Permissive Change Request (02/15/2019) | RTS_00334363 | RTS_00334364 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1781 | Defendants | TCB Request Confidentiality (02/15/2019) | RTS_00334365 | RTS_00334366 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1782 | Defendants | FCC Measurement/Technical Report on TOBY-L201 LTE/3GE Data Only Module (02/21/2019) | RTS_00334367 | RTS_00334394 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1783 | Defendants | FCC Measurement/Technical Report on TOBY-L201 LTE/3GE Data Only Module (08/14/2020) | RTS_00334395 | RTS_00334430 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1784 | Defendants | FCC Measurement/Technical Report on TOBY-L201 LTE/3GE Data Only Module (09/14/2020) | RTS_00334431 | RTS_00334462 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1785 | Defendants | Letter from I.Ramsdale re: Request for Confidentiality U-blox AG (10/01/2021) | RTS_00334463 | RTS_00334465 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1786 | Defendants | Image: Main PCB Rear Side | RTS_00334466 | RTS_00334481 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1787 | Defendants | Image | RTS_00334482 | RTS_00334487 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1788 | Defendants | Support Guide: WCCTV Body Worn Camera (Connect) (07/10/2021) | RTS_00334488 | RTS_00334505 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1789 | Defendants | Image | RTS_00334506 | RTS_00334508 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1790 | Defendants | Image | RTS_00334509 | RTS_00334509 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1791 | Defendants | A9R6A1A.tmp | RTS_00334510 | RTS_00334563 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1792 | Defendants | Authorization to act as Agent | RTS_00334564 | RTS_00334564 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1793 | Defendants | EMC Measurement Technical Report | RTS_00334565 | RTS_00334615 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1794 | Defendants | EMC Measurement Technical Report | RTS_00334616 | RTS_00334662 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1795 | Defendants | EMC Measurement Technical Report | RTS_00334663 | RTS_00334734 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1796 | Defendants | FCC ID XPYTOBYL201 | RTS_00334735 | RTS_00334746 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1797 | Defendants | FCC IC MPE MODULES Template L201 rev2 Patrick-iMad | RTS_00334747 | RTS_00334761 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1798 | Defendants | TOBY-L201 | RTS_00334762 | RTS_00334762 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1799 | Defendants | Image | RTS_00334763 | RTS_00334763 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1800 | Defendants | Image | RTS_00334764 | RTS_00334764 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1801 | Defendants | Image | RTS_00334765 | RTS_00334765 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1802 | Defendants | InterLab Main Report | RTS_00334766 | RTS_00334792 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1803 | Defendants | InterLab Main Report | RTS_00334793 | RTS_00334869 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1804 | Defendants | InterLab Main Report | RTS_00334870 | RTS_00334923 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1805 | Defendants | Image: Switchboard | RTS_00334924 | RTS_00334924 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1806 | Defendants | FCC Authority Letter to Act a Agent TOBY-L2 0.1 | RTS_00334925 | RTS_00334926 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1807 | Defendants | FCC Class2 Permissive Change XPYTOBYL2010.4 | RTS_00334927 | RTS_00334929 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1808 | Defendants | MDE UBLOX 1807 L201 FCC Photo Setups | RTS_00334930 | RTS_00334932 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1809 | Defendants | MDE UBLOX 2015 FCC Photo Setups | RTS_00334933 | RTS_00334936 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1810 | Defendants | TOBY-L2 TCB Request for Confidentiality 0.2 | RTS_00334937 | RTS_00334938 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1811 | Defendants | Request Modular Approval | RTS_00334939 | RTS_00334940 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1812 | Defendants | RF 734 00, FCC Modular Approval Request iMad | RTS_00334941 | RTS_00334942 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1813 | Defendants | SARA-G350 Photos and Label | RTS_00334943 | RTS_00334947 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1814 | Defendants | SARA-G350 Photos and Label | RTS_00334948 | RTS_00334952 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1815 | Defendants | SARA-G350 Photos and Label | RTS_00334953 | RTS_00334953 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1816 | Defendants | Test Report | RTS_00334954 | RTS_00334992 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1817 | Defendants | TOBY-L2 Series | RTS_00334993 | RTS_00335150 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1818 | Defendants | TOBY-L2 Series | RTS_00335151 | RTS_00335197 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1819 | Defendants | TOBY-L2 Series | RTS_00335198 | RTS_00335359 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1820 | Defendants | XPYTOBYL201 FCC C2PC Wireless CCTV | RTS_00335360 | RTS_00335360 | | | | | | X | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1821 | Defendants | Email from C.Anderson to C.Anderson re: FW: Peter: can you do ▓▓▓ (10/07/2021) | RTS_00264111 | RTS_00264142 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1822 | Defendants | Email from C.Anderson to A.Naylor, et al. FW: Peter: can you do ▓▓▓ (10/07/2021) | RTS_00264154 | RTS_00264191 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1823 | Defendants | Collection Report: https-compologycustomersapi.docs.apiary.io-Aug-13-24-07-35-08-GMT-0400-(EDT) | RTS_00335361 | RTS_00335363 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1824 | Defendants | OCR https-compologycustomersapi.docs.apiary.io-Aug-13-24-07-35-08-GMT-0400-(EDT) | RTS_00335364 | RTS_00335364 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1825 | Defendants | Collection Report: https-help.compology.com-en-Aug-12-24-11-55-22-GMT-0400-(EDT) | RTS_00335365 | RTS_00335368 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1826 | Defendants | OCR https-help.compology.com-en-Aug-12-24-11-55-22-GMT-0400-(EDT) | RTS_00335369 | RTS_00335370 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1827 | Defendants | Collection Report: https-help.compology.com-en-articles-2659907-adding-customers-servic-Aug-12-24-17-59-59-GMT-0400-(EDT) | RTS_00335371 | RTS_00335378 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1828 | Defendants | OCR https-help.compology.com-en-articles-2659907-adding-customers-servic-Aug-12-24-17-59-59-GMT-0400-(EDT) | RTS_00335379 | RTS_00335384 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1829 | Defendants | Collection Report: https-help.compology.com-en-articles-2666926-adding-a-user-signing-u-Aug-12-24-18-01-27-GMT-0400-(EDT) | RTS_00335385 | RTS_00335391 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1830 | Defendants | OCR https-help.compology.com-en-articles-2666926-adding-a-user-signing-u-Aug-12-24-18-01-27-GMT-0400-(EDT) | RTS_00335392 | RTS_00335396 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1831 | Defendants | Collection Report: https-help.compology.com-en-articles-2667305-editing-container-infor-Aug-12-24-15-48-40-GMT-0400-(EDT) | RTS_00335397 | RTS_00335401 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1832 | Defendants | OCR https-help.compology.com-en-articles-2667305-editing-container-infor-Aug-12-24-15-48-40-GMT-0400-(EDT) | RTS_00335402 | RTS_00335404 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1833 | Defendants | Collection Report: https-help.compology.com-en-articles-2670205-using-the-containers-pa-Aug-12-24-12-19-34-GMT-0400-(EDT) | RTS_00335405 | RTS_00335412 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1834 | Defendants | OCR https-help.compology.com-en-articles-2670205-using-the-containers-pa-Aug-12-24-12-19-34-GMT-0400-(EDT) | RTS_00335413 | RTS_00335418 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

**Joint Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1835 | Defendants | Collection Report: https-help.compology.com-en-articles-2672985-adding-disposal-sites-c-Aug-12-24-15-44-45-GMT-0400-(EDT) | RTS_00335419 | RTS_00335424 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1836 | Defendants | OCR https-help.compology.com-en-articles-2672985-adding-disposal-sites-c-Aug-12-24-15-44-45-GMT-0400-(EDT) | RTS_00335425 | RTS_00335428 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1837 | Defendants | Collection Report: https-help.compology.com-en-articles-2721730-matching-containers-to-Aug-12-24-15-40-38-GMT-0400-(EDT) | RTS_00335429 | RTS_00335434 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1838 | Defendants | OCR https-help.compology.com-en-articles-2721730-matching-containers-to-Aug-12-24-15-40-38-GMT-0400-(EDT) | RTS_00335435 | RTS_00335438 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1839 | Defendants | Collection Report: https-help.compology.com-en-articles-2743943-using-the-containers-pa-Aug-12-24-15-38-10-GMT-0400-(EDT) | RTS_00335439 | RTS_00335444 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1840 | Defendants | OCR https-help.compology.com-en-articles-2743943-using-the-containers-pa-Aug-12-24-15-38-10-GMT-0400-(EDT) | RTS_00335445 | RTS_00335448 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1841 | Defendants | Collection Report: https-help.compology.com-en-articles-2743994-using-the-containers-pa-Aug-12-24-15-39-20-GMT-0400-(EDT) | RTS_00335449 | RTS_00335453 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1842 | Defendants | OCR https-help.compology.com-en-articles-2743994-using-the-containers-pa-Aug-12-24-15-39-20-GMT-0400-(EDT) | RTS_00335454 | RTS_00335456 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1843 | Defendants | Collection Report: https-help.compology.com-en-articles-2744000-using-the-containers-pa-Aug-12-24-15-35-10-GMT-0400-(EDT) | RTS_00335457 | RTS_00335461 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1844 | Defendants | OCR https-help.compology.com-en-articles-2744000-using-the-containers-pa-Aug-12-24-15-35-10-GMT-0400-(EDT) | RTS_00335462 | RTS_00335464 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1845 | Defendants | Collection Report: https-help.compology.com-en-articles-2835909-deactivating-reactivati-Aug-12-24-15-32-48-GMT-0400-(EDT) | RTS_00335465 | RTS_00335471 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1846 | Defendants | OCR https-help.compology.com-en-articles-2835909-deactivating-reactivati-Aug-12-24-15-32-48-GMT-0400-(EDT) | RTS_00335472 | RTS_00335476 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1847 | Defendants | Collection Report: https-help.compology.com-en-articles-2941396-filter-by-associated-us-Aug-12-24-15-34-02-GMT-0400-(EDT) | RTS_00335477 | RTS_00335482 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1848 | Defendants | OCR https-help.compology.com-en-articles-2941396-filter-by-associated-us-Aug-12-24-15-34-02-GMT-0400-(EDT) | RTS_00335483 | RTS_00335486 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1849 | Defendants | Collection Report: https-help.compology.com-en-articles-3047462-inbound-ordering-Aug-12-24-15-22-38-GMT-0400-(EDT) | RTS_00335487 | RTS_00335499 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1850 | Defendants | OCR https-help.compology.com-en-articles-3047462-inbound-ordering-Aug-12-24-15-22-38-GMT-0400-(EDT) | RTS_00335500 | RTS_00335510 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1851 | Defendants | Collection Report: https-help.compology.com-en-articles-3062689-why-hasn-t-the-camera-p-Aug-12-24-20-01-14-GMT-0400-(EDT) | RTS_00335511 | RTS_00335514 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1852 | Defendants | OCR https-help.compology.com-en-articles-3062689-why-hasn-t-the-camera-p-Aug-12-24-20-01-14-GMT-0400-(EDT) | RTS_00335515 | RTS_00335516 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1853 | Defendants | Collection Report: https-help.compology.com-en-articles-3066116-fullness-notifications-Aug-12-24-12-16-06-GMT-0400-(EDT) | RTS_00335517 | RTS_00335523 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1854 | Defendants | OCR https-help.compology.com-en-articles-3066116-fullness-notifications-Aug-12-24-12-16-06-GMT-0400-(EDT) | RTS_00335524 | RTS_00335528 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1855 | Defendants | Collection Report: https-help.compology.com-en-articles-3082269-why-is-the-most-recent-Aug-12-24-19-59-45-GMT-0400-(EDT) | RTS_00335529 | RTS_00335532 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1856 | Defendants | OCR https-help.compology.com-en-articles-3082269-why-is-the-most-recent-Aug-12-24-19-59-45-GMT-0400-(EDT) | RTS_00335533 | RTS_00335534 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1857 | Defendants | Collection Report: https-help.compology.com-en-articles-3082274-why-is-the-image-marked-Aug-12-24-19-56-38-GMT-0400-(EDT) | RTS_00335535 | RTS_00335538 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1858 | Defendants | Email from C.Anderson to A.Naylor, et al. re: Got it - this ▇▇▇▇ and you have to break through that. Re: battery info combined Re: Peter: can you do ▇▇▇▇ ▇▇▇▇ (10/08/2021) | RTS_00264242 | RTS_00264283 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1859 | Defendants | Slides, VVDN Scope, Timelines and Commercials | RTS_00277833 | RTS_00277838 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1860 | Defendants | Slides, VVDN Corporate Overview (08/30/2019) | RTS_00278557 | RTS_00278580 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1861 | Defendants | DDDW Software Overview by Kris Burch (03/02/2020) | RTS_00311095 | RTS_00311104 | | | | | X | | Hearsay |
| 1862 | Defendants | OCR https-help.compology.com-en-articles-3082274-why-is-the-image-marked-Aug-12-24-19-56-38-GMT-0400-(EDT) | RTS_00335539 | RTS_00335540 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1863 | Defendants | Collection Report: https-help.compology.com-en-articles-3082275-why-does-the-container-Aug-12-24-19-55-45-GMT-0400-(EDT) | RTS_00335541 | RTS_00335544 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1864 | Defendants | OCR https-help.compology.com-en-articles-3082275-why-does-the-container-Aug-12-24-19-55-45-GMT-0400-(EDT) | RTS_00335545 | RTS_00335546 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1865 | Defendants | Collection Report: https-help.compology.com-en-articles-3082279-why-is-the-container-ap-Aug-12-24-19-24-01-GMT-0400-(EDT) | RTS_00335547 | RTS_00335550 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1866 | Defendants | OCR https-help.compology.com-en-articles-3082279-why-is-the-container-ap-Aug-12-24-19-24-01-GMT-0400-(EDT) | RTS_00335551 | RTS_00335552 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1867 | Defendants | Collection Report: https-help.compology.com-en-articles-3082281-how-do-i-get-replacemen-Aug-12-24-19-23-13-GMT-0400-(EDT) | RTS_00335553 | RTS_00335556 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1868 | Defendants | OCR https-help.compology.com-en-articles-3082281-how-do-i-get-replacemen-Aug-12-24-19-23-13-GMT-0400-(EDT) | RTS_00335557 | RTS_00335558 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1869 | Defendants | Collection Report: https-help.compology.com-en-articles-3160217-in-app-data-download-Aug-12-24-12-23-22-GMT-0400-(EDT) | RTS_00335559 | RTS_00335564 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1870 | Defendants | OCR https-help.compology.com-en-articles-3160217-in-app-data-download-Aug-12-24-12-23-22-GMT-0400-(EDT) | RTS_00335565 | RTS_00335568 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1871 | Defendants | Collection Report: https-help.compology.com-en-articles-3204070-compology-apis-Aug-12-24-12-25-08-GMT-0400-(EDT) | RTS_00335569 | RTS_00335573 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1872 | Defendants | OCR https-help.compology.com-en-articles-3204070-compology-apis-Aug-12-24-12-25-08-GMT-0400-(EDT) | RTS_00335574 | RTS_00335576 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1873 | Defendants | Collection Report: https-help.compology.com-en-articles-3204084-api-authentication-toke-Aug-12-24-12-20-39-GMT-0400-(EDT) | RTS_00335577 | RTS_00335582 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1874 | Defendants | OCR https-help.compology.com-en-articles-3204084-api-authentication-toke-Aug-12-24-12-20-39-GMT-0400-(EDT) | RTS_00335583 | RTS_00335586 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1875 | Defendants | Collection Report: https-help.compology.com-en-articles-3604037-locking-a-container-to-Aug-12-24-12-18-02-GMT-0400-(EDT) | RTS_00335587 | RTS_00335592 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1876 | Defendants | OCR https-help.compology.com-en-articles-3604037-locking-a-container-to-Aug-12-24-12-18-02-GMT-0400-(EDT) | RTS_00335593 | RTS_00335596 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1877 | Defendants | Collection Report: https-help.compology.com-en-articles-3702735-historical-container-ac-Aug-12-24-12-17-04-GMT-0400-(EDT) | RTS_00335597 | RTS_00335603 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1878 | Defendants | OCR https-help.compology.com-en-articles-3702735-historical-container-ac-Aug-12-24-12-17-04-GMT-0400-(EDT) | RTS_00335604 | RTS_00335608 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1879 | Defendants | Collection Report: https-help.compology.com-en-articles-3778816-container-service-sched-Aug-13-24-09-37-42-GMT-0400-(EDT) | RTS_00335609 | RTS_00335616 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1880 | Defendants | OCR https-help.compology.com-en-articles-3778816-container-service-sched-Aug-13-24-09-37-42-GMT-0400-(EDT) | RTS_00335617 | RTS_00335622 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1881 | Defendants | Collection Report: https-help.compology.com-en-articles-4192875-service-location-access-Aug-12-24-12-15-09-GMT-0400-(EDT) | RTS_00335623 | RTS_00335628 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1882 | Defendants | OCR https-help.compology.com-en-articles-4192875-service-location-access-Aug-12-24-12-15-09-GMT-0400-(EDT) | RTS_00335629 | RTS_00335632 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1883 | Defendants | Collection Report: https-help.compology.com-en-articles-4195097-maintenance-best-practi-Aug-13-24-07-36-29-GMT-0400-(EDT) | RTS_00335633 | RTS_00335642 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1884 | Defendants | OCR https-help.compology.com-en-articles-4195097-maintenance-best-practi-Aug-13-24-07-36-29-GMT-0400-(EDT) | RTS_00335643 | RTS_00335650 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1885 | Defendants | Collection Report: https-help.compology.com-en-articles-4277944-missed-pick-ups-predict-Aug-12-24-12-12-04-GMT-0400-(EDT) | RTS_00335651 | RTS_00335655 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1886 | Defendants | OCR https-help.compology.com-en-articles-4277944-missed-pick-ups-predict-Aug-12-24-12-12-04-GMT-0400-(EDT) | RTS_00335656 | RTS_00335658 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1887 | Defendants | Collection Report: https-help.compology.com-en-articles-4278495-maintenance-best-practi-Aug-13-24-10-54-21-GMT-0400-(EDT) | RTS_00335659 | RTS_00335670 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1888 | Defendants | OCR https-help.compology.com-en-articles-4278495-maintenance-best-practi-Aug-13-24-10-54-21-GMT-0400-(EDT) | RTS_00335671 | RTS_00335680 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1889 | Defendants | Collection Report: https-help.compology.com-en-articles-4374472-acquiring-tools-hardwar-Aug-13-24-07-38-28-GMT-0400-(EDT) | RTS_00335681 | RTS_00335684 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1890 | Defendants | OCR https-help.compology.com-en-articles-4374472-acquiring-tools-hardwar-Aug-13-24-07-38-28-GMT-0400-(EDT) | RTS_00335685 | RTS_00335686 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1891 | Defendants | Collection Report: https-help.compology.com-en-articles-4436255-maintenance-issue-resol-Aug-13-24-07-39-22-GMT-0400-(EDT) | RTS_00335687 | RTS_00335692 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1892 | Defendants | OCR https-help.compology.com-en-articles-4436255-maintenance-issue-resol-Aug-13-24-07-39-22-GMT-0400-(EDT) | RTS_00335693 | RTS_00335696 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1893 | Defendants | Collection Report: https-help.compology.com-en-articles-4537029-contamination-notificat-Aug-12-24-12-00-35-GMT-0400-(EDT) | RTS_00335697 | RTS_00335703 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1894 | Defendants | OCR https-help.compology.com-en-articles-4537029-contamination-notificat-Aug-12-24-12-00-35-GMT-0400-(EDT) | RTS_00335704 | RTS_00335708 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1895 | Defendants | Collection Report: https-help.compology.com-en-articles-4571899-physical-camera-install-Aug-13-24-07-40-45-GMT-0400-(EDT) | RTS_00335709 | RTS_00335736 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1896 | Defendants | OCR https-help.compology.com-en-articles-4571899-physical-camera-install-Aug-13-24-07-40-45-GMT-0400-(EDT) | RTS_00335737 | RTS_00335762 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1897 | Defendants | Collection Report: https-help.compology.com-en-articles-4633141-why-didn-t-an-empty-eve-Aug-12-24-19-22-36-GMT-0400-(EDT) | RTS_00335763 | RTS_00335766 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1898 | Defendants | OCR https-help.compology.com-en-articles-4633141-why-didn-t-an-empty-eve-Aug-12-24-19-22-36-GMT-0400-(EDT) | RTS_00335767 | RTS_00335768 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1899 | Defendants | Collection Report: https-help.compology.com-en-articles-4645172-camera-management-Aug-12-24-11-59-37-GMT-0400-(EDT) | RTS_00335769 | RTS_00335773 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1900 | Defendants | OCR https-help.compology.com-en-articles-4645172-camera-management-Aug-12-24-11-59-37-GMT-0400-(EDT) | RTS_00335774 | RTS_00335776 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1901 | Defendants | Collection Report: https-help.compology.com-en-articles-4645313-digital-camera-installa-Aug-12-24-11-59-07-GMT-0400-(EDT) | RTS_00335777 | RTS_00335788 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1902 | Defendants | OCR https-help.compology.com-en-articles-4645313-digital-camera-installa-Aug-12-24-11-59-07-GMT-0400-(EDT) | RTS_00335789 | RTS_00335798 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1903 | Defendants | Collection Report: https-help.compology.com-en-articles-4918914-collection-data-Aug-12-24-11-58-44-GMT-0400-(EDT) | RTS_00335799 | RTS_00335804 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1904 | Defendants | OCR https-help.compology.com-en-articles-4918914-collection-data-Aug-12-24-11-58-44-GMT-0400-(EDT) | RTS_00335805 | RTS_00335808 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.* , Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1905 | Defendants | Collection Report: https-help.compology.com-en-articles-5362772-how-come-my-portal-isn-Aug-12-12-24-19-21-16-GMT-0400-(EDT) | RTS_00335809 | RTS_00335820 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1906 | Defendants | OCR https-help.compology.com-en-articles-5362772-how-come-my-portal-isn-Aug-12-24-19-21-16-GMT-0400-(EDT) | RTS_00335821 | RTS_00335830 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1907 | Defendants | Slack Message Thread (01/12/2021) | ROADRUNNER000073877 | ROADRUNNER000073879 | | | | | X | | Lacks foundation |
| 1908 | Defendants | API License Agreement (6/23/2020) | ROADRUNNER000073883 | ROADRUNNER000073891 | | | | | X | | Lacks foundation |
| 1909 | Defendants | Subscription Quote Form 2024-2025 | ROADRUNNER000073892 | ROADRUNNER000073893 | | | | | X | | Lacks foundation |
| 1910 | Defendants | Subscription Quote Form 2024-2025 | ROADRUNNER000073902 | ROADRUNNER000073903 | | | | | X | | Lacks foundation |
| 1911 | Defendants | Purchase Quote Form 2024-2025 | ROADRUNNER000073904 | ROADRUNNER000073908 | | | | | X | | Lacks foundation |
| 1912 | Defendants | Purchase Expansion Quote Form 2024-2025 | ROADRUNNER000073911 | ROADRUNNER000073914 | | | | | X | | Lacks foundation |
| 1913 | Defendants | Email from M.Fazal to C.Anderson RE Gorilla Glass Lens - RFQ (5/28/2021) | RTS_00122847 | RTS_00122855 | | | | | X | | Hearsay |
| 1914 | Defendants | Slides, VVDN Recycle Smart Camera Manufacturing Proposal (10/31/2022) | RTS_00157129 | RTS_00157140 | | | | | X | | Hearsay |
| 1915 | Defendants | Email from M.Fazal to C.Anderson re: Alium battery spec sheet (12/01/2021) | RTS_00158103 | RTS_00158122 | | | | | X | | Hearsay |
| 1916 | Defendants | Collection Report: https-help.compology.com-en-articles-5392826-how-to-reset-your-passw-Aug-12-24-18-17-49-GMT-0400-(EDT) | RTS_00335831 | RTS_00335835 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1917 | Defendants | OCR https-help.compology.com-en-articles-5392826-how-to-reset-your-passw-Aug-12-24-18-17-49-GMT-0400-(EDT) | RTS_00335836 | RTS_00335838 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1918 | Defendants | Collection Report: https-help.compology.com-en-articles-5461869-camera-health-monitorin-Aug-13-24-07-43-49-GMT-0400-(EDT) | RTS_00335839 | RTS_00335848 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1919 | Defendants | OCR https-help.compology.com-en-articles-5461869-camera-health-monitorin-Aug-13-24-07-43-49-GMT-0400-(EDT) | RTS_00335849 | RTS_00335856 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1920 | Defendants | https-help.compology.com-en-articles-5687032-shake-and-wake-camera-a-Aug-13-24-07-45-02-GMT-0400-(EDT) 1.mp4 | RTS_00335857 | RTS_00335857 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1921 | Defendants | https-help.compology.com-en-articles-5687032-shake-and-wake-camera-a-Aug-13-24-07-45-02-GMT-0400-(EDT) 0.mp4 | RTS_00335858 | RTS_00335858 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1922 | Defendants | Collection Report: https-help.compology.com-en-articles-5687032-shake-and-wake-camera-a-Aug-13-24-07-45-02-GMT-0400-(EDT) | RTS_00335859 | RTS_00335864 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1923 | Defendants | OCR https-help.compology.com-en-articles-5687032-shake-and-wake-camera-a-Aug-13-24-07-45-02-GMT-0400-(EDT) | RTS_00335865 | RTS_00335867 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1924 | Defendants | Collection Report: https-help.compology.com-en-articles-5734728-missed-pickup-alerts-Aug-12-24-11-58-21-GMT-0400-(EDT) | RTS_00335868 | RTS_00335872 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1925 | Defendants | AQS Inventory&Burden (03/15/2022) | ROADRUNNER000016197 | ROADRUNNER000016197 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1926 | Defendants | Compology_H12022 Operating Plan - January 2022 | ROADRUNNER000018818 | ROADRUNNER000018831 | | | | | X | | |
| 1927 | Defendants | Compology Operating Plan (03/14//2022) | ROADRUNNER000021464 | ROADRUNNER000021464 | | | | | X | | |
| 1928 | Defendants | Email from B.Cheebar to C.Bell re: Pello Image Analysis | ROADRUNNER000025268 | ROADRUNNER000025270 | | | | | | X | Lacks foundation |
| 1929 | Defendants | Asana - RecycleSmart | ROADRUNNER000027171 | ROADRUNNER000027193 | | | | | X | | Hearsay |
| 1930 | Defendants | Compology Employee Handbook | ROADRUNNER000027446 | ROADRUNNER000027526 | | | | | X | | Hearsay |
| 1931 | Defendants | Roadrunner Recycling, Inc. and Subsidiary Consolidated Financial Statements as of and for the Years Ended December 31, 2022 and 2021, and Independent Auditor's Report | ROADRUNNER000074914 | ROADRUNNER000074940 | | | | | | X | |
| 1932 | Defendants | Important Considerations for Maintaining PELLO Gov Dollars Document | RTS_00322913 | RTS_00322950 | | | | | | X | Hearsay |
| 1933 | Defendants | OCR https-help.compology.com-en-articles-5734728-missed-pickup-alerts-Aug-12-24-11-58-21-GMT-0400-(EDT) | RTS_00335873 | RTS_00335875 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1934 | Defendants | Collection Report: https-help.compology.com-en-articles-5753650-haulers-Aug-12-24-12-06-31-GMT-0400-(EDT) | RTS_00335876 | RTS_00335882 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1935 | Defendants | OCR https-help.compology.com-en-articles-5753650-haulers-Aug-12-24-12-06-31-GMT-0400-(EDT) | RTS_00335883 | RTS_00335887 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1936 | Defendants | Collection Report: https-help.compology.com-en-articles-5837337-release-notes-Aug-13-24-07-46-17-GMT-0400-(EDT) | RTS_00335888 | RTS_00335891 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1937 | Defendants | OCR https-help.compology.com-en-articles-5837337-release-notes-Aug-13-24-07-46-17-GMT-0400-(EDT) | RTS_00335892 | RTS_00335893 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1938 | Defendants | Collection Report: https-help.compology.com-en-articles-6071358-rightsizing-Aug-12-24-11-57-08-GMT-0400-(EDT) | RTS_00335894 | RTS_00335902 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1939 | Defendants | OCR https-help.compology.com-en-articles-6071358-rightsizing-Aug-12-24-11-57-08-GMT-0400-(EDT) | RTS_00335903 | RTS_00335909 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1940 | Defendants | Collection Report: https-help.compology.com-en-collections-1545156-compology-101-Aug-12-24-11-56-36-GMT-0400-(EDT) | RTS_00335910 | RTS_00335914 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1941 | Defendants | OCR https-help.compology.com-en-collections-1545156-compology-101-Aug-12-24-11-56-36-GMT-0400-(EDT) | RTS_00335915 | RTS_00335917 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1942 | Defendants | Collection Report: https-help.compology.com-en-collections-1790958-frequently-asked-que-Aug-12-24-18-02-20-GMT-0400-(EDT) | RTS_00335918 | RTS_00335921 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1943 | Defendants | OCR https-help.compology.com-en-collections-1790958-frequently-asked-que-Aug-12-24-18-02-20-GMT-0400-(EDT) | RTS_00335922 | RTS_00335923 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1944 | Defendants | Collection Report: https-help.compology.com-en-collections-2426689-maintenance-installa-Aug-13-24-07-48-09-GMT-0400-(EDT) | RTS_00335924 | RTS_00335927 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1945 | Defendants | OCR https-help.compology.com-en-collections-2426689-maintenance-installa-Aug-13-24-07-48-09-GMT-0400-(EDT) | RTS_00335928 | RTS_00335929 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1946 | Defendants | Collection Report: https-medium.com-compology-durability-reliability-how-container-sen-Aug-14-24-09-25-11-GMT-0400-(EDT) | RTS_00335930 | RTS_00335940 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1947 | Defendants | OCR https-medium.com-compology-durability-reliability-how-container-sen-Aug-14-24-09-25-11-GMT-0400-(EDT) | RTS_00335941 | RTS_00335949 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1948 | Defendants | Collection Report: https-offerup.com-item-detail-d9e687fd-d5b9-3c75-99c6-8b84460155e8-Aug-13-24-18-26-24-GMT-0400-(EDT) | RTS_00335950 | RTS_00335954 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1949 | Defendants | CompologyQ4AllHands (10/18/2017) | ROADRUNNER000033660 | ROADRUNNER000033694 | | | | | X | | |
| 1950 | Defendants | Compology CP02 Costed BOM | ROADRUNNER000034897 | ROADRUNNER000034897 | | | | | X | | |
| 1951 | Defendants | BOD Quarterly Tracking (07/2017) | ROADRUNNER000043282 | ROADRUNNER000043282 | | | | | X | | |
| 1952 | Defendants | Unit Economics (06/05/2017) | ROADRUNNER000043286 | ROADRUNNER000043286 | | | | | X | | |
| 1953 | Defendants | OCR https-offerup.com-item-detail-d9e687fd-d5b9-3c75-99c6-8b84460155e8-Aug-13-24-18-26-24-GMT-0400-(EDT) | RTS_00335955 | RTS_00335957 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1954 | Defendants | Collection Report: https-opendevelopment.verizonwireless.com-device-showcase-device-499-Aug-14-24-09-25-54-GMT-0400-(EDT) | RTS_00335958 | RTS_00335964 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1955 | Defendants | OCR https-opendevelopment.verizonwireless.com-device-showcase-device-499-Aug-14-24-09-25-54-GMT-0400-(EDT) | RTS_00335965 | RTS_00335969 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1956 | Defendants | Collection Report: https-dam.assets.ohio.gov-image-upload-epa.ohio.gov-Portals-34-docum-Aug-17-24-09-32-10-GMT-0400-(EDT) | RTS_00337209 | RTS_00337222 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1957 | Defendants | Compology - Waste Metering for Contamination Reduction | RTS_00337223 | RTS_00337234 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1958 | Defendants | Video: McDonald's is putting cameras in dumpsters. Here's why CNN Business.mp4 | RTS_00337936 | RTS_00337936 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1959 | Defendants | Collection Report: https-www.recyclingproductnews.com-article-30079-compologys-in-dumps-Aug-17-24-10-30-46-GMT-0400-(EDT) | RTS_00338740 | RTS_00338755 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1960 | Defendants | Collection Report: https-www.youtube.com-watch-v-yDzQX5-y Cw-t-2s-Aug-17-24-15-27-31-GMT-0400-(EDT) | RTS_00338920 | RTS_00338923 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1961 | Defendants | OCR https-www.youtube.com-watch-v-yDzQX5-y Cw-t-2s-Aug-17-24-15-27-31-GMT-0400-(EDT) | RTS_00338924 | RTS_00338925 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1962 | Defendants | Collection Report: https-www.youtube.com-watch-v-yrwQ2ar 4Ns-Aug-17-24-15-31-08-GMT-0400-(EDT) | RTS_00338927 | RTS_00338930 | | | | | X | | Lacks foundation; authentication; hearsay; Fed. R. Evid. 403 |
| 1963 | Defendants | RS Trial Balances (Native) | RTS_00342113 | RTS_00342113 | | | | | | X | Hearsay |
| 1964 | Defendants | Opening Expert Report of R. Jacob Baker, PH.D., P.E. (08/30/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1965 | Defendants | CV of R. Jacob Baker | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1966 | Defendants | List of Materials Cited in Expert Report of R. Jacob Baker (08/30/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1967 | Defendants | Rebuttal Expert Report of R. Jacob Baker (09/13/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1968 | Defendants | List of Materials Cited in Expert Report of R. Jacob Baker (09/13/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1969 | Defendants | Reply Expert Report of R. Jacob Baker (09/20/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1970 | Defendants | List of Materials Cited in Expert Report of R. Jacob Baker (09/20/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1971 | Defendants | Opening Expert Report of Philip Greenspun, PH.D. (08/30/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1972 | Defendants | CV of Philip Greenspun | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1973 | Defendants | List of Materials Cited in Expert Report of Philip Greenspun (08/30/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1974 | Defendants | Rebuttal Expert Report of Philip Greenspun, PH.D. (09/13/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1975 | Defendants | List of Materials Cited in Expert Report of Philip Greenspun (09/13/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1976 | Defendants | Chart Public Knowledge of Software Algorithms Trade Secret in view of the US10943356 (RTS_00332217/Armstrong Exhibit 365) and US 2021/0158308 (RTS_00333188/Armstrong Exhibit 366) (Exhibit 1 to Greenspun Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1977 | Defendants | Chart Google Teachable Machine (Exhibit 2-1 Exhibit to Greenspun Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1978 | Defendants | Video: Teachable Machine Session (Exhibit 2-2 to Greenspun Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1979 | Defendants | Contamination Detection Example (Exhibit 3 to Greenspun Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1980 | Defendants | Reply Expert Report of Philip Greenspun (09/20/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1981 | Defendants | Rebuttal Expert Report of Stephen A. Holzen (09/13/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1982 | Defendants | CV of Stephen Holzen | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1983 | Defendants | List of Material Considered in Rebuttal Expert Report of Stephen A. Holzen (09/13/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1984 | Defendants | Replacement Cost of Images (Exhibit 1 to Holzen Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403; not produced during discovery; lacks foundation |
| 1985 | Defendants | Direct Cost of Replacing Images (Exhibit 2 to Holzen Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403; not produced during discovery; lacks foundation |
| 1986 | Defendants | Third Party Cost of Image Labeling / Processing (Exhibit 3 to Holzen Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403; not produced during discovery; lacks foundation |
| 1987 | Defendants | Direct Labor Cost for Image Sorting (Exhibit 4 to Holzen Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403; not produced during discovery; lacks foundation |
| 1988 | Defendants | Direct Labor Cost for Image Capture (Exhibit 5 to Holzen Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403; not produced during discovery; lacks foundation |
| 1989 | Defendants | Direct Labor Cost for Software Development (Exhibit 6 to Holzen Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403; not produced during discovery; lacks foundation |
| 1990 | Defendants | Analysis of Opportunity Cost Rate (Exhibit 7 to Holzen Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403; not produced during discovery; lacks foundation |
| 1991 | Defendants | Analysis of Opportunity Cost Rate (Exhibit 8 to Holzen Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403; not produced during discovery; lacks foundation |
| 1992 | Defendants | Compology's Estimated ▇▇▇▇ Development Costs (Exhibit 9 to Holzen Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403; not produced during discovery; lacks foundation |
| 1993 | Defendants | Adjusted Vickery Report's Lost Profits due to Breach of Contract from November 1, 2022 to December 31, 2024 (Exhibit 10 to Holzen Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1994 | Defendants | Adjusted Vickery Report's Pello Cost Savings Unjust Enrichment (Profit Disgorgement) from November 1, 2022 to December 31, 2024 - $15.50 RecycleSmart Compology Cost (Exhibit 11 to Holzen Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1995 | Defendants | Adjusted Vickery Report Schedule 5 - Original Costs - November 1, 2022 to December 31, 2024 - $15.50 RecycleSmart Compology Cost (Exhibit 11.1 to Holzen Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1996 | Defendants | Adjusted Vickery Report's Pello Cost Savings Unjust Enrichment (Profit Disgorgement) from November 1, 2022 to December 31, 2024 - $25 RecycleSmart Compology Cost (Exhibit 12 to Holzen Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1997 | Defendants | Adjusted Vickery Report Schedule 5 - Original Costs - November 1, 2022 to December 31, 2024 - $25 RecycleSmart Compology Cost (Exhibit 12.1 to Holzen Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1998 | Defendants | Adjusted Vickery Report Schedule 5 - Total Pello Costs - November 1, 2022 to December 31, 2024 (Exhibit 12.2 to Holzen Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 1999 | Defendants | Compology Company-Wide P&L [1] (Exhibit 13 to Holzen Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 2000 | Defendants | Compology Camera Data (Exhibit 14 to Holzen Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 2001 | Defendants | Analysis of Publicly Available Salaries by Discipline (Exhibit 15 to Holzen Rebuttal Report) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 2002 | Defendants | Supplemental Expert Report of Stephen A. Holzen (09/25/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 2003 | Defendants | List of Materials Considered in Supplemental Expert Report of Stephen A. Holzen (09/25/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 2004 | Defendants | Exhibit A - Compology Terms and Conditions (11/2/2020) (Dkt 29) | N/A | N/A | | | | | | X | |
| 2005 | Defendants | Compology Order Form for RecycleSmart (10/30/2020) (Dkt 29) | N/A | N/A | | | | | | X | |
| 2006 | Defendants | Website: Waste Metering (Dkt 34) | N/A | N/A | | | | | | X | Authentication; hearsay; lacks foundation; Fed. R. Evid. 403; not produced during discovery |
| 2007 | Defendants | R12 External Pictures (Dkt 34) | N/A | N/A | | | | | | X | Authentication; hearsay; lacks foundation; Fed. R. Evid. 403; not produced during discovery |
| 2008 | Defendants | Memo from B.Chebar re: Permanent Confidentiality (03/13/2018) (Dkt 34) | N/A | N/A | | | | | | X | Authentication; hearsay; lacks foundation; Fed. R. Evid. 403; not produced during discovery |
| 2009 | Defendants | R13 Internal Pictures (Dkt 34) | N/A | N/A | | | | | | X | Authentication; hearsay; lacks foundation |

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | Defendants | R13 Extenal Pictures (Dkt 34) | N/A | N/A | | | | | | X | Authentication; hearsay; lacks foundation |
| 2011 | Defendants | Memo from B.Chebar re: Permanent Confidentiality (11/01/2022) (Dkt 34) | N/A | N/A | | | | | | X | Authentication; hearsay; lacks foundation; Fed. R. Evid. 403; not produced during discovery |
| 2012 | Defendants | R12 Internal Pictures (Dkt 34) | N/A | N/A | | | | | | X | Authentication; hearsay; lacks foundation; Fed. R. Evid. 403; not produced during discovery |
| 2013 | Defendants | eBay listing of the Compology R13 Sensor, titled, COMPOLOGY Model R13 Waste Monitoring Metering Camera Wireless Dumpster (Dkt 53) | N/A | N/A | | | | | | X | Authentication; hearsay; Fed. R. Evid. 403; lacks foundation |
| 2014 | Defendants | eBay listing of the Compology R13 Sensor, COMPOLOGY Model R13 Waste Monitoring Metering Camera Wireless Dumpster (Dkt 53) | N/A | N/A | | | | | | X | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2015 | Defendants | eBay listing of the Compology R13 Sensor, Compology R13 Dumpster Monitoring Camera / Waste Metering (Dkt 53) | N/A | N/A | | | | | | X | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2016 | Defendants | eBay listing of the Compology R13 Sensor, Compology R13 Dumpster Monitoring Camera / Waste Metering (Dkt 53) | N/A | N/A | | | | | | X | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2017 | Defendants | eBay listing of the Compology R13 Sensor, COMPOLOGY R13 TRASH CAN SENSOR (900-0003) — LOT OF 10 (Dkt 53) | N/A | N/A | | | | | | X | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2018 | Defendants | OfferUp listing of the Compology R13 Sensor, Compology R13 Camera (Dkt 53) | N/A | N/A | | | | | | X | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2019 | Defendants | FCC ISED Report of the Compology R13 Sensor | N/A | N/A | | | | | | X | Lacks foundation; Fed. R. Evid. 403; hearsay |
| 2020 | Defendants | Compology's Article posted on Medium, From The Stone Age To The Future: Indisputable Service Verification For Waste Has Arrived (Dkt 53) | N/A | N/A | | | | | | X | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2021 | Defendants | U.S. Patent No. 10,943,356 (Dkt 121) | N/A | N/A | | | | | X | | Fed. R. Evid. 403 |
| 2022 | Defendants | Compology Market Review & Decision Workshop | ROADRUNNER000028188 | ROADRUNNER000028243 | | | | | X | | Hearsay |
| 2023 | Defendants | Purchase Renewal Quote Form 2023-2024 | ROADRUNNER000073977 | ROADRUNNER000073978 | | | | | X | | Lacks foundation |
| 2024 | Defendants | Compology SkyCamera Purchase Order (05/25/2022) | ROADRUNNER000073983 | ROADRUNNER000073983 | | | | | X | | Fed. R. Evid. 403 |
| 2025 | Defendants | Compology Financial Statements 2015-11302017.xlsx | ROADRUNNER000074143 | ROADRUNNER000074143 | | | | | X | | |
| 2026 | Defendants | Compology Third Party Purchase Renewal Quote 2023 - 2024 | ROADRUNNER000073924 | ROADRUNNER000073927 | | | | | X | | Lacks foundation |
| 2027 | Defendants | YouTube video posted on November 17, 2019, Applying Computer Vision to Reduce Contamination in the Recycling Stream | RTS_00333366 | | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2029 | Defendants | Verizon Webpage, Oscar R11 | RTS_00335958 | RTS_00335969 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |

Case 3:23-cv-04804-WHA    Document 208-1    Filed 11/23/24    Page 98 of 100
Joint Trial Exhibit List
*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2030 | Defendants | Compology Webpage, Physical Camera Installation & Removal | RTS_00335709 | RTS_00335762 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2032 | Defendants | Compology's article, "How Sensors Will Succeed in The Waste Industry" | RTS_00335930 | RTS_00335949 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2033 | Defendants | Compology slides, Waste MeteringTM for Contamination Reduction | RTS_00337209 | RTS_00337234 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2034 | Defendants | Google Search results, Lithium Thionyl Chloride | N/A | N/A | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2037 | Defendants | Compology Webpage, Why didn't an empty event register? | RTS_00335763 | RTS_00335768 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2038 | Defendants | Compology Webpage, Maintenance Best Practices (Standard Service Customers) | RTS_00335633 | RTS_00335650 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2039 | Defendants | Compology Webpage, "Locking a Container to a Service Location" | RTS_00335587 | RTS_00335596 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2040 | Defendants | Compology Webpage, Using the Container Page | RTS_00335405 | RTS_00335418 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2041 | Defendants | Compology Webpage, Historical Container Activity | RTS_00335597 | RTS_00335608 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2042 | Defendants | Waste Metering Provider | ROADRUNNER000032453 | ROADRUNNER000032453 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2043 | Defendants | Appendix A titled, "Modifications to Compology Terms & Conditions" executed on June 23, 2021 | RTS_00348100 | RTS_00348105 | | | | | X | | |
| 2044 | Defendants | Compology webpage, Compology Help Center | RTS_00335365 | RTS_00335370 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2045 | Defendants | Compology webpage, Compology 101 | RTS_00335910 | RTS_00335917 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2046 | Defendants | Compology webpage, Compology APIs | RTS_00335569 | RTS_00335576 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2047 | Defendants | Compology webpage, "Compology Containers API" at the "Feed-style Device Post" | N/A | N/A | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2048 | Defendants | Redacted version of the Master Service Agreement between Lenovo Pte Ltd and Lithium Technologies entered into as of September 26, 2007, filed as Exhibit D to the First Amended Complaint in Khoros, LLC v. Lenovo (United States), Inc., No. 3:20-cv-03399-WHO (Dkt. No. 49-4) (filed July 15, 2020) | N/A | N/A | | | | | | X | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2049 | Defendants | Screenshot of the Compology webpage titled "Compology Containers API" at the "Feed-style Device Post" section with the "200 OK" dropdown, (last accessed Oct. 31, 2024) | N/A | N/A | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |

Joint Trial Exhibit List

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2050 | Defendants | Pello Main Board Overview | RTS_00000082 | RTS_00000082 | | | | | X | | Hearsay |
| 2051 | Defendants | DDW Firmware Design Flowchart | RTS_00000117 | RTS_00000117 | | | | | X | | Hearsay |
| 2052 | Defendants | Results to Date Document | RTS_00017997 | RTS_00018003 | | | | | X | | Hearsay |
| 2053 | Defendants | Slides, VVDN Waste Camera Sensor Board (01/16/2020) | RTS_00066154 | RTS_00066170 | | | | | X | | Hearsay |
| 2054 | Defendants | Enevo Datasheet | RTS_00068128 | RTS_00068128 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2055 | Defendants | Email from B.Miller to C.Anderson FW: Please quote more of the ██████ Re: Recycle Smart: ████ (11/29/2021) | RTS_00101106 | RTS_00101120 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2056 | Defendants | Email from B.Miller to C.Anderson re: New battery packs (11/03/2021) | RTS_00103450 | RTS_00103488 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2057 | Defendants | Email from from M.Kumar to C.Anderson re: Cam lines in photo investigation status (11/02/2021) | RTS_00103489 | RTS_00103493 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2058 | Defendants | Email from sales to C.Anderson re: new battery packs without diode drop voltage loss (11/03/2021) | RTS_00103519 | RTS_00103555 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2059 | Defendants | Email from S.Hellfors to M.Fazal Re: Please quote more of the ██████ Re: Recycle Smart ████ (09/28/2022) | RTS_00105686 | RTS_00105722 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2060 | Defendants | Li-socal2 battery Product Specification (02/24/2017) | RTS_00158123 | RTS_00158130 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2061 | Defendants | Emai from C.Anderson to C.Rajput, et al. FW: Update re one photo Re: Picture data taken with new wider angle lens (12/22/2020) | RTS_00181571 | RTS_00181577 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2062 | Defendants | DDW Camera Design Proposal for RecycleSmart (01/30/2020) | RTS_00181688 | RTS_00181708 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2063 | Defendants | Email from C.Anderson to C.Bell FW: Got it - this ████ and you have to break through that. Re: battery info combined Re: Peter: can you do ████ (10/08/2021) | RTS_00264063 | RTS_00264104 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2064 | Defendants | VVDN Hardware Design Document (HDD) February 27, 2020 | RTS_00317829 | RTS_00317895 | | | | | X | | Hearsay; lacks foundation |
| 2065 | Defendants | Development Agreement between RecycleSmart Solutions, Inc. and VVDN Technologies (01/31/2019) | RTS_00322953 | RTS_00322994 | | | | | X | | Hearsay |
| 2066 | Defendants | Slides, R&D Breakout | RTS_00323796 | RTS_00323810 | | | | | X | | Hearsay |
| 2067 | Defendants | Collection Report: https-www.vvdntech.com-vision-Aug-28-24-20-49-43-GMT-0400-(EDT) | RTS_00342093 | RTS_00342102 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2068 | Defendants | OCR_https-www.vvdntech.com-vision-Aug-28-24-20-49-43-GMT-0400-(EDT) | RTS_00342103 | RTS_00342110 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2069 | Defendants | INSEAD of IoT Compology (02/26/2015) | ROADRUNNER000001319 | ROADRUNNER000001330 | | | | | X | | Lacks foundation |

**Joint Trial Exhibit List**

*RoadRunner Recycling, Inc. v. Recycle Track Systems, Inc. et al.*, Case No.: 3:23-cv-04804-WHA

| Exhibit No. | Offered By | Description | Bates Beg | Bates End | Offered in Evidence | Received into Evidence | Limitations | Expect to Offer (Plaintiff) | Expect to Offer (Defendants) | May Offer (Defendants) | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2070 | Defendants | Design & Development of an Energy Harvester for the Smart Waste Management Wireless Network System of Compology Inc. Graduation Project Report submitted for Licentiate Degree in Mechatronics Engineering (Partial Draft) March 2015 | ROADRUNNER000016072 | ROADRUNNER000016127 | | | | | X | | Lacks foundation; authentication; Fed. R. Evid. 403; hearsay |
| 2071 | Defendants | Roadrunner Source Code | ROADRUNNER_SC_0000001 | ROADRUNNER_SC_0000182 | | | | | X | | |
| 2072 | Defendants | RTS Source Code | RTS_SC0000001 | RTS_SC0000362 | | | | | X | | |
| 2073 | Defendants | Expert Report of W. Leo Hoarty and Exhibits (8/30/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 2074 | Defendants | Opposition Expert Report of W. Leo Hoarty and Exhibits (09/13/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 2075 | Defendants | Reply Expert Report of W. Leo Hoarty and Exhibits (09/20/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 2076 | Defendants | Expert Disclosure of Forrest A. Vickery Pursuant to Federal Rule of Civil Procedure 26(a)(2) (08/30/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 2077 | Defendants | Reply Expert Disclosure of Forrest A. Vickery Pursuant to Federal Rule of Civil Procedure 26(a)(2) (09/20/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |
| 2078 | Defendants | Supplemental Expert Disclosure of Forrest A. Vickery Pursuant to Federal Rule of Civil Procedure 26(a)(2) (10/04/2024) | N/A | N/A | | | | | | X | Hearsay; Fed. R. Evid. 403 |